**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF NEW YORK

Case number *(if known)* _____    Chapter    11

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    **4/16**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Tonawanda Coke Corporation |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 16-1048956 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 3875 River Road<br>Tonawanda, NY 14150 | P.O. Box 5007<br>Tonawanda, NY 14151 |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Erie | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | www.tonawandacoke.com |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
    3241

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11.** **Why is the case filed in** *this district?*   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

■ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

■ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**   3875 River Road
Tonawanda, NY, 14150-0000

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

■ Yes.   Insurance agency   Van Wyk Risk & Financial Management

Contact name   David Hop

Phone   616-726-1070

---

███  **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**   .   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     October 15, 2018
                MM / DD / YYYY

**X** /s/ Michael K. Durkin                          Michael K. Durkin
Signature of authorized representative of debtor     Printed name

Title    President

**18. Signature of attorney**

**X** /s/ Garry M. Graber, Esq.                      Date   October 15, 2018
Signature of attorney for debtor                            MM / DD / YYYY

Garry M. Graber, Esq.
Printed name

Hodgson Russ LLP
Firm name

140 Pearl Street
Suite 100
Buffalo, NY 14202
Number, Street, City, State & ZIP Code

Contact phone   (716) 856-4000      Email address   ggraber@hodgsonruss.com

1344159 NY
Bar number and State

**Fill in this information to identify the case:**

Debtor name    Tonawanda Coke Corporation

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐    *Schedule H: Codebtors* (Official Form 206H)

☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   October 15, 2018    **X** /s/ Michael K. Durkin
                                     Signature of individual signing on behalf of debtor

                                     Michael K. Durkin
                                     Printed name

                                     President
                                     Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Tonawanda Coke Corporation |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF NEW YORK |
| Case number (if known): | |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Dival Safety Equipment, Inc. 1721 Niagara Street Buffalo, NY 14207 | To be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $1,037,467.80 |
| Advanced Manufacturing & Mechanical Inc. 3043 Lakeshore Blvd Unit 9 Blasdell, NY 14219 | To be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $21,360.00 |
| American Express P.O. Box 360001 Ft. Lauderdale, FL 33336-0001 | To be supplied | Credit Cards | Contingent, unliquidated, disputed | | | $16,404.96 |
| Southern Minerals, Inc. PO Box 770 Bluefield, WV 24701 | Dick Johnson 276-322-4900 classical-dickjohnson[classical | Trade Debt | Contingent, unliquidated, disputed | | | $207,000 |
| Rhino Energy LLC 424 Lewis Hargett Circle Lexington, KY 40503 | Scott Morris 859-519-3622 smorris@rhinolp.com | Trade Debt | Contingent, unliquidated, disputed | | | $293,885.55 |
| Doritex Corporation 11980 Walden Avenue Alden, NY 14004 | to be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $21,554.38 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Global Environmental PO Box 170 3514 New Road Dunkirk NY 14048 | to be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $18,951.00 |
| Guardian Environmental Associates Inc. 2619 Parker Blvd Tonwanda, NY 14150 | To be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $14,773.60 |
| Brights Systems, Inc. PO Box 137 North Tonawanda, NY 14120-0137 | Kelly Bright 716-695-2886 brightsinc.@aol.com | Trade debt | Contingent, unliquidated, disputed | | | $73,523.17 |
| Metso Minerals Industries, Inc. Dept Ch 19629 Palatine, IL 60055-9629 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $61,978.58 |
| Chiampou Travis Besaw & Kerschner LLP 45 Bryant Woods North Amherst, NY 14228 | Bob Travis 716-630-2400 btravis@chiampou.c om | Professional Services | Contingent, unliquidated, disputed | | | $39,178.76 |
| Constellation New Energy, Inc. PO Box 4640 Carol Stream, IL 60197-4640 | To be supplied | Utility Services | Contingent, unliquidated, disputed | | | $37,510.16 |
| Schagrin Associates 900 Seventh Street, N.W. Bluefield, WV 24701 | Roger Schagrin 202-223-1700 rschagrin@schagrin associates.com | Professional Services | Contingent, unliquidated, disputed | | | $37,500.00 |
| Coopers Creek Chemical Corp. P.O. Box 782915 884 River Road West Conshohocken, PA 19428 | Scott Morris 610-828-0375 smorris@cooperscre ekchemical.com | Trade debt | Contingent, unliquidated, disputed | | | $21,000.00 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Corfu Machine Co INc. 1977 Genesee Street Corfu, NY 14036 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $22,745.00 |
| Klein Steel Service, Inc. PO Box 8000 Buffalo, NY 14267 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $31,533.40 |
| National Maintenance Contracting Corp. P.O. Box 258 Niagara Falls, NY 14304 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $28,778.00 |
| Kubota Materials Canada Corporation PO Box 1700 Fahramet Division Orillia, ON L3V 6L6 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $26,550.00 |
| ACCCI 1255 23rd St. NW #200 Washington, DC 20037 | David Ailor 703-795-3541 dailor@accci.org | Trade Association, dues and fees | Contingent, unliquidated, disputed | | | $25,772.48 |
| Aptim Environmental & Infastructure 150 Royal Street Canton, MA 02021 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $25,684.02 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor name | Tonawanda Coke Corporation |
|---|---|
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF NEW YORK |
| Case number (if known): | |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Dival Safety Equipment, Inc. 1721 Niagara Street Buffalo, NY 14207 | To be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $1,037,467.80 |
| Advanced Manufacturing & Mechanical Inc. 3043 Lakeshore Blvd Unit 9 Blasdell, NY 14219 | To be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $21,360.00 |
| American Express P.O. Box 360001 Ft. Lauderdale, FL 33336-0001 | To be supplied | Credit Cards | Contingent, unliquidated, disputed | | | $16,404.96 |
| Southern Minerals, Inc. PO Box 770 Bluefield, WV 24701 | Dick Johnson 276-322-4900 classical-dickjohnson[classical | Trade Debt | Contingent, unliquidated, disputed | | | $207,000 |
| Rhino Energy LLC 424 Lewis Hargett Circle Lexington, KY 40503 | Scott Morris 859-519-3622 smorris@rhinolp.com | Trade Debt | Contingent, unliquidated, disputed | | | $293,885.55 |
| Doritex Corporation 11980 Walden Avenue Alden, NY 14004 | to be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $21,554.38 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 1-18-12156-MJK, Doc 1, Filed 10/15/18, Entered 10/15/18 17:29:21, Description: Main Document , Page 9 of 271

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Global Environmental PO Box 170 3514 New Road Dunkirk NY 14048 | to be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $18,951.00 |
| Guardian Environmental Associates Inc. 2619 Parker Blvd Tonwanda, NY 14150 | To be supplied | Trade Debt | Contingent, unliquidated, disputed | | | $14,773.60 |
| Brights Systems, Inc. PO Box 137 North Tonawanda, NY 14120-0137 | Kelly Bright 716-695-2886 brightsinc.@aol.com | Trade debt | Contingent, unliquidated, disputed | | | $73,523.17 |
| Metso Minerals Industries, Inc. Dept Ch 19629 Palatine, IL 60055-9629 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $61,978.58 |
| Chiampou Travis Besaw & Kerschner LLP 45 Bryant Woods North Amherst, NY 14228 | Bob Travis 716-630-2400 btravis@chiampou.com | Professional Services | Contingent, unliquidated, disputed | | | $39,178.76 |
| Constellation New Energy, Inc. PO Box 4640 Carol Stream, IL 60197-4640 | To be supplied | Utility Services | Contingent, unliquidated, disputed | | | $37,510.16 |
| Schagrin Associates 900 Seventh Street, N.W. Bluefield, WV 24701 | Roger Schagrin 202-223-1700 rschagrin@schagrin associates.com | Professional Services | Contingent, unliquidated, disputed | | | $37,500.00 |
| Coopers Creek Chemical Corp. P.O. Box 782915 884 River Road West Conshohocken, PA 19428 | Scott Morris 610-828-0375 smorris@cooperscreek chemical.com | Trade debt | Contingent, unliquidated, disputed | | | $21,000.00 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Corfu Machine Co INc. 1977 Genesee Street Corfu, NY 14036 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $22,745.00 |
| Klein Steel Service, Inc. PO Box 8000 Buffalo, NY 14267 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $31,533.40 |
| National Maintenance Contracting Corp. P.O. Box 258 Niagara Falls, NY 14304 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $28,778.00 |
| Kubota Materials Canada Corporation PO Box 1700 Fahramet Division Orillia, ON L3V 6L6 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $26,550.00 |
| ACCCI 1255 23rd St. NW #200 Washington, DC 20037 | David Ailor 703-795-3541 dailor@accci.org | Trade Association, dues and fees | Contingent, unliquidated, disputed | | | $25,772.48 |
| Aptim Environmental & Infastructure 150 Royal Street Canton, MA 02021 | To be supplied | Trade debt | Contingent, unliquidated, disputed | | | $25,684.02 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

1234 ACQUISITION, LLC
P.O. BOX 835
WEST SENECA, NY 14224


2009 A & G COAL CORPORATION
PO BOX 1010
6250 HURRICANE RD
WISE, VA 24293


407ETR
6300 STEELES AVENUE WEST
WOODBRIDGE, CAN L4H 1J1


A & F Wholesale
2517 Long Road, Suite 2
Grand Island, NY 14072


A & F WHOLESALE
2517 LONG ROAD SUITE 2
PO BOX 888
GRAND ISLAND, NY 14072-0888


A & K RAILROAD MATERIALS, INC.
1505 S REDWOOD ROAD
SALT LAKE CITY, UT 84130-0076


A CONTE ELECTRIC
12 BABCOCK STREET
BUFFALO, NY 14210


A HARBISON BROS INC
32 APPENHEIMER AVENUE
BUFFALO, NY 14214


A T & A TRIPI TRUCKING CORP
PO BOX 367
WEST DRULLARD AVENUE
LANCASTER, NY 14086


A TO Z WATERJET CUTTING SERVICES
574 - 56TH STREET
NIAGARA FALLS, NY 14304

```
A. DUIE PYLE, INC.
650 WESTTOWN ROAD
PO BOX 564
WEST CHESTER, PA 19381-0564


A.CUPIDO TRANSPORT LIMITED
1035 HOWARD ROAD
BURLINGTON, ONTARIO, CAN L7R 3X5


A.E. ROBERTS COMPANY
NW 7136
PO BOX 1450
MINNEAPOLIS, MN 55485-7136


A.N. DERINGER, INC.
PO BOX 1324
WILLISTON, VT 05495


AAA DISTRIBUTORS
286 FRANKLIN STREET
BUFFALO, NY 14202


AARON EQUIPMENT COMPANY
735 E. GREEN STREET
PO BOX 80
BENSENVILLE, IL 60106


ABACUS TRUCK LINE
7882 RAWLINGS ROAD
ONTARIO, CAN NON IJO


ABBEON CAL, INC.
123 GRAY AVENUE
SANTA BARBARA, CA 93101-1895


ABBOTT RADIATOR & AUTO
1700 ABBOTT ROAD
LACKAWANNA, NY 14218


ABF FREIGHT SYSTEM, INC
50 FLYDER AVE
TONAWANDA, NY 14156-6501
```

ABX PEST CONTROL
63 KNOX AVENUE
BUFFALO, NY 14216


AC WILLIAMS SCALE CO LLC
PO BOX 824
TONAWANDA, NY 14151-0824


AC WILLIAMS SCALE CO. LLC
PO BOX 824
TONAWANDA, NY 14151


ACCCI


ACCCI
1255 23rd St. NW #200
Washington, DC 20037


ACCCI
25 MASSACHUSETTS AVE
NW SUITE 800
WASHINGTON, DC 20001


ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


ACE AMERICAN INSURANCE COMPANY
8755 W. HIGGINS ROAD
7TH FLOOR  ATTN: SUZANN DISANTI
CHICAGO, IL 60631


ACE FLAG COMPANY, INC
5444 TRANSIT ROAD
DEPEW, NY 14043


ACI CONTROLS, INC
PO BOX 8000
DEPARTMENT #575
BUFFALO, NY 14267


ACI Controls, Inc.
295 Main St.
Buffalo, NY 14224

ACKERMAN MECHANICAL SERVICES, INC.
PO BOX 409
TONAWANDA, NY 14043-3235


ACKERMAN MECHANICAL SERVICES, INC.
401 LANG BOULEVARD
GRAND ISLAND, NY 14072-3112


ACME BEARING CORPORATION
1387 NIAGARA STREET
BUFFALO, NY 14213


ACOPIAN TECHNICAL COMPANY
PO BOX 638
EASTON, PA 18044


ACORDIA, INC.
PO BOX 931156
CLEVELAND, OH 44193-0517


ACT ASSOCIATES
10100 MAIN STREET
P.O. BOX 510
CLARENCE, NY 14031


ACTION PRINTING & BUSINESS FORMS, INC.
PO BOX 6175
824 E.9TH STREET
ERIE, PA 16512


ACTIVE NUTRITION
2238 OLD UNION RD
CHEEKTOWAGA, NY 14227-2728


Active Workforce Inc.
853 Brighton Rd.
Tonawanda, NY 14150


ACTIVE WORKFORCE, INC.
853 BRIGHTON RD
TONAWANDA, NY 14150

ACTUARIAL CONSULTING SERVICES, INC.
220 NORTHPOINTE PARKWAY
SUITE A
AMHERST, NY 14228


ADESA BUFFALO
12200 MAIN STREET
PO BOX 361
AKRON, NY 14001


ADJUST-O-MATIC PUMP CO.
PO BOX 424
WOOD DALE, IL 60191


Admar Construction Equipment & Supplies
1394 Military Road
Buffalo, NY 14217-8000


ADMAR SUPPLY
1950 BRIGHTON HENRIETTA TOWNLINE RD
ROCHESTER, NY 14623-2510


ADP INC
PO BOX 842875
BOSTON, MA 02284-2875


ADP Inc.
305 Spindrift Drive
Buffalo, NY 14221


Adsco Manufacturing Corporation
4979 Lake Ave.
Buffalo, NY 14219


ADSCO MANUFACTURING LLC
4979 LAKE AVENUE
BUFFALO, BY 14219


ADVANCE CHIROPRACTIC
7703 NIAGARA FALLS BLVD
NIAGARA FALLS, NY 14304


Advance Industries
1789 Olean Rd.
South Wales, NY 14139

ADVANCE INDUSTRIES
P.O BOX 173
SOUTH WALES, NY 14139


ADVANCE SECURITY
P.O. BOX 360901
PITTSBURGH, PA 15251-6901


ADVANCED AUTO PARTS
PO BOX 5219
CAROL STREAM, IL 60197-5219


ADVANCED DRAINAGE SYSTEMS, INC.
W510541
PO BOX 7777
PHILADELPHIA, PA 19175-0541


ADVANCED GRAPHICS & PRINTING INC.
699 HERTEL AVENUE, SUITE 130
BUFFALO, NY 14207


ADVANCED MANUFACTURING & MECHANICAL INC.
3043 LAKESHORE BLVD
UNIT 9
BLASDELL, NY 14219


Advanced Manufacturing & Mechanical, Inc


ADVANCED PLASTIC & MATERIAL TESTING INC.
42 DUTCH MILL ROAD
ITHACA, NY 14850


ADVANCED SAFETY INC
191 MAIN STREET
EAST AURORA, NY 14052


ADVENT INDUSTRIES
DBA, MT.SAVAGE FIREBRICK
17901 MT SAVAGE ROAD NW
FROSTBURG, MD 21532


ADVENTURES MARKETING
1 VILBURNUM PLACE
NEW HARTFORD, NY 13413

AED DISTRIBUTORS INC.
320 WASHINGTON STREET
ROCHESTER, NY 14625


AEMS LLC
2443 NORTH QUANTICO STREET
ARLINGTON, VA 22207


AEROCOMM, INC
PO BOX 87-3325
KANSAS CITY, MO 64187-3325


AEROMET ENGINEERING INC
107 ADAMS STREET
JEFFERSON CITY, MO 65101


AEROMET ENGINEERING, INC.
107 ADAMS ST
JEFFERSON CITY, MO 65101


AEROVENT C/O AERO MECH EQUIPMENT CO.
NW5564
MINNEAPOLIS, MN 55485-5564


AESYS TECHNOLOGIES, LLC
693 N. HILLS ROAD
YORK, PA 17402-2211


AFFINIA CANADA CORPORATION
6601 GOREWAY DRIVE
MISSISSAUGA, ONT L4V 1V6


AFFINITY PERSONNEL SOLUTIONS INC
PO BOX 127
BUFFALO, NY 14231-0127


Affinity Personnel Solutions Inc.
3407 Delaware Ave.
Buffalo, NY 14217


AFP GROUP INC.
6746 AKRON ROAD
LOCKPORT, NY 14094

AFS WESTERN MICHIGAN CHAPTER
ATTN: MIKE THOMPSON
314 BLOSSOM AVENUE
CADILLAC, MI 49601


AFTA CONTROLS INC.
2121 DOWNER STREET RD.
BALDWINSVILLE, NY 13027-9702


AG TRUCKING INC
2430 LINCOLNWAY EAST
PO BOX 453
GOSHEN, IN 46527-0453


AIAG-CUSTOMER SERVICE
PO BOX 77000
DEPARTMENT 77839
DETROIT, MI 48277-0839


AIR COMPLIANCE CONSULTANTS, INC.
ACCI c/o MEG, INC.
1 PARK PLAZA, SUITE 1000
IRVINE, CA 92614


AIR MONITOR CORPORATION
PO BOX 6358
1050 HOPPER AVENUE
SANTA ROSA, CA 95406


AIR SAN
1570 SOUTH PARK AVENUE
BUFFALO, NY 14220


AIRBORNE EXPRESS
P.O. BOX 91001
SEATTLE, WA 98111


AIRGAS GREAT LAKES
PO BOX 802576
CHICAGO, IL 60680-2576


AIRLINE HYDRAULICS CORPORATION
P.O. BOX 8500
S-2275
PHILADELPHIA, PA 19178-7618

```
AIRMATIC, INC.
P.O. BOX 12806
PHILADELPHIA, PA 19101-0806


AIRPRO FAN & BLOWER CO. LLC
P.O. BOX 543
4858 HWY. 17N
RHINELANDER, WI 54501


AIST
186 THORN HILL ROAD
WARRENDALE, PA 15086


AK STEEL ASHLAND MEDICAL DEPT
U.S. RT. 23 W. WINCHESTER AVE
DOOR 41
ASHLAND, KY 41101


AK STEEL CORPORATION
703 CURTIS ST.
ATTN: LINDA MAGOLIS
MIDDLETOWN, OH 45043


AKIN GUMP STRAUSS HAUER & FELD LLP
DEPT. 7247-6827
PHILADELPHIA, PA 19170-6827


AKZO NOBEL PAINTS LLC
ACCOUNTS RECEIVABLE 8TH FLOOR
ONE PPG PLACE
PITTSBURGH, PA 15272


ALABAMA CENTER FOR OCCUPATIONAL MEDICINE
2018 BROOKWOOD MEDICAL CTR
POB SUITE G-2
BIRMINGHAM, AL 35209


ALAINA ROWSWELL
132 VULCAN STREET
BUFFALO, NY 14207


ALBERT KAHN ASSOCIATES, INC.
7430 SECOND AVENUE
DETROIT, MI 48202-2798
```

```
ALBERT MOGAVERO
THE DUNN BUILDING
110 PEARL STREET
BUFFALO, NY 14202


ALBRECT,MAGUIRE,HEFFERN, & GREGG, P.C.
2100 MAIN PLACE TOWER
BUFFALO, NY 14202-3783


ALCO LOCOMOTIVE COMPANY
NATIONAL RAILWAY COMPANY
135 S.LASALLE STREET DEPT. 1473
CHICAGO, IL 60674-1473


ALDON COMPANY, INC.
3410 SUNSET AVENUE
WAUKEGAN, IL 60087-3295


ALEXANDER BATTERIES
P.O. BOX 1508
MASON CITY, IA 50402-1508


ALFA ELECTRONICS, INC.
741 ALEXANDER ROAD
PRINCETON, NJ 08541


ALGORITHM, INC.
700 STONEHENGE PKWY
DUBLIN, OH 43017


ALGORITHM, INC.
PO BOX 440179
NASHVILLE, TN 37244-0179


ALL AMERICAN GRATING,INC.
3001 GRAND AVENUE
PITTSBURGH, PA 15225-1603


ALL PRO SHEARING INC
1905 LAWTON AVE
INDIANAPOLIS, IN 46203


ALL SEASON RENTAL
5885 TRANSIT ROAD
EAST AMHERST, NY 14051
```

ALL-AMERICAN PUBLISHING
PO BOX 100
CALDWELL, ID 83606-0100


ALLAN A. ROLLO
6789 RIVERSIDE DRIVE E.
WINDSOR, ON N8S 1C1


ALLBRITE POWER WASH
1201 LASALLE AVENUE
GRAND ISLAND, NY 14072


ALLEGANY FARM & HOME CENTER
13 EAST UNION STREET
ALLEGANY, NY 14706


ALLENTOWN PUMP & GUN
PO BOX 8500-2021
PHILADELPHIA, PA 19178-2021


ALLIED MECHANICALINC.
1111 NIAGARA ST
BUFFALO, NY 14213


ALLIED MINERAL PRODUCTS INC
P.O. BOX 951410
CLEVELAND, OH 44193


Allied Mineral Products, Inc.
2700 Scioto Parkway
Columbus, OH 43221


ALLIED MINERAL PRODUCTS, INC.
PO BOX 951410
CLEVELAND, OH 44193


ALLMAX PROFESSIONAL SOLUTIONS, INC.
911 SOUTH MAIN STREET, BLDG A
PO BOX 40
KENTON, OH 43326-1552


ALLOCCA ENTERPRISES INC
570 KNICKERBOCKER RD
SCHODACK LANDING, NY 12156

ALOI MATERIALS HANDLING
660 WEST METRO PARK
ROCHESTER, NY 14623


Alpha Analytical, Inc.
275 Cooper Ave.
Tonawanda, NY 14150


ALPHA ANALYTICAL, INC.
145 FLANDERS ROAD
WESTBOROUGH, MA 01581


ALPHA COAL SALES CO LLC
9300 HARRIS CORNERS PARKWAY
SUITE 210
CHARLOTTE, NC 28269


ALPHA RESOURCES INC.
P.O. BOX 199
STEVENSVILLE, MI 49127


ALPHA RESOURCES, INC
P.O. BOX 199
3090 JOHNSON ROAD
STEVENSVILLE, MI 49127


ALPS WELDING LTD.
400 NEW HUNTINGTON ROAD
VAUGHAN, ON L4H 0R4


ALS ENVIRONMENTAL
PO BOX 975444
DALLAS, TX 75397-5444


ALSTOM POWER, INC.
200 GREAT POND DRIVE
WINDSOR, CT 06095


AMCI COAL SALES, INC
BB&T CENTER
200 SOUTH COLLEGE STREET / SUITE 620
CHARLOTTE, NC 28202-2005

AMCS, LLC
PO BOX 890889
5310 PARKWAY PLAZA BLVD
CHARLOTTE, NC 28217


AMD ENVIRONMENTAL
712 MAIN ST
SUITE L1
BUFFALO, NY 14202


AMERICAN CANCER SOCIETY
1620 SOUTH CLYDE MORRIS BOULEVARD
SUITE 33
DAYTONA BEACH, FL 32119


AMERICAN CHAMBER OF COMMERCE PUBLISHERS
344 W, COLFAX
PALATINE, IL 60067


AMERICAN CHAMBER OF COMMERCE RESOURCES
65 EAST WACKER PLACE
SUITE 1804
CHICAGO, IL 60601


AMERICAN EAGLE TECHNOLOGY
929 S HIGH STREET
SUITE 184
WEST CHESTER, PA 19382


American Express


AMERICAN EXPRESS
P.O. BOX 360001
FT. LAUDERDALE, FL 33336-0001


AMERICAN EXPRESS
ATTN: PAYMENT PROCESSING
P.O. BOX 650448
DALLAS, TX 75265-0448


AMERICAN FAB, INC.
P.O. BOX 1027
TRAVLERS REST, SC 29690

AMERICAN FOUNDRY SOCIETY
35169 EAGLE WAY
CHICAGO, IL 60678-1351


AMERICAN FOUNDRY SOCIETY
PO BOX 6555
ERIE, PA 16512


AMERICAN FOUNDRY SOCIETY
DETROIT-WINDSOR CHAPTER
PO BOX 5175
WARREN, MI 48090-5175


AMERICAN FREIGHTWAYS
PO BOX 910150
DALLAS, TX 75391-0150


AMERICAN INDUSTRIAL AUCTIONEERING
1843 HERTEL AVE
BUFFALO, NY 14216


AMERICAN LUBRICANTS, INC.
619 BAILEY AVE.
BUFFALO, NY 14206


AMERICAN MANAGEMENT ASSO, INTERNATIONAL
PO BOX 4725
BUFFALO, NY 14240-4725


AMERICAN MANAGEMENT ASSO. INTERNATIONAL
PO BOX 4725
BUFFALO, NY 14240-4725


AMERICAN MATERIAL PROCESSING
P.P. BOX 643
NEWARK, NY 14513-0643


AMERICAN METAL MARKET
1250 BROADWAY
29TH FLOOR
NEW YORK, NY 10001


AMERICAN METAL MARKET
PO BOX 15127
NORTH HOLLYWOOD, CA 91615

```
AMERICAN REFINING GROUP,INC.
PO BOX 827899
PHILADELPHIA, PA 19182


AMERICAN SPEAKER
DEPT. ATA117
1101 KING STREET  SUITE 110
ALEXANDRIA, VA 22314


AMERICAN SUGAR ALLIANCE
2111 WILSON BLVD.
SUITE 700
ARLINGTON, VA 22201


AMERICAN-MARSH PUMPS
PO BOX 747
CLARKSVILLE, TN 37041-0747


AMERITECH
BILL PAYMENT CENTER
CHICAGO, IL 60663-0001


AMETEK PROCESS INSTRUMENTS
P.O. BOX 8500/S-8105
PHILADELPHIA, PA 19178-8105


AMETEK, PROCESS INSTRUMENTS
PO BOX 8500-S8105
PHILADELPHIA, PA 19178-8105


AMHERST STAINLESS FABRICATION, LLC.
60 JOHN GLENN DRIVE
AMHERST, NY 14228


AMHERST TONAWANDA ORTHOPEDIC CENTER
PAUL PATERSON MD
2540 SHERIDAN DRIVE
TONAWANDA, NY 14150


AMHERST TV & VIDEO OF WNY
3939 NORTH BAILEY AVENUE
AMHERST, NY 14226
```

AMICK ASSOCIATES, INC.
P.O. BOX 529
11 SYCAMORE STREET
CARNEGIE, PA 15106


AMISTAN LOGISTICS
13592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


AMP INCORPORATED
P.O. BOX 75260
CHARLOTTE, NC 28275-5260


AMQUIP CRANE RENTAL
PO BOX 8500-2945
PHILADELPHIA, PA 19178-2945


AMSCO, INC.
925 BAILEY AVE
BUFFALO, NY 14206


AMSTAN LOGISTICS
P.O. BOX 202889
DALLAS, TX 75320-2889


ANAND R. HERLE MD.
1370 RIDGE ROAD
LACKAWANNA, NY 14218


ANDERSEN ELECTRIC SUPPLY
910 FACTORY OUTLET BLVD.
NIAGARA FALLS, NY 14304


ANDERSON DIESEL
877 MERCER-NEW WILMINGTON RD
NEW WILMINGTON, PA 16142


ANDERSON EQUIPMENT COMPANY
P.O. BOX 823564
PHILADELPHIA, PA 19182-3564


ANDREW TERRANOVA & ASSOCIATES
5371 TRANSIT ROAD
WILLIAMSVILLE, NY 14221

ANIXTER INCORPORATED
P.O. BOX 98908
CHICAGO, IL 60693-8908


ANR ADVANCE TRANSPORTATION COMPANY
PO BOX 88331
MILWAUKEE, NY 53288-0311


ANTHONY J. BROSSACK
2177 PARKER BLVD
TONAWANDA, NY 14150


AP PROFESSIONALS
BOX 200820
PITTSBURGH, PA 15251-0820


APA SOLUTIONS
6480 MAIN STREET
SUITE 4
WILLIAMSVILLE, NY 14221


APPLEONE
ATTN: ACCOUNTS RECEIVABLE
PO BOX 29048
GLENDALE, CA 91209-9048


Applied Industrial Technologies


APPLIED INDUSTRIAL TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO, IL 60673-1225


APPLIED MEASUREMENT & CONTROL INC.
67 EAST MAIN STREET
VICTOR, NY 14564


APPLIED TECHNICAL SERVICES INC.
5911 TRANSIT RD.
DEPEW, NY 14043


Aptim Environmental & Infastructure

APTIM ENVIRONMENTAL & INFRASTRUCTURE
150 ROYAL STREET
CANTON, MA 02021


APTIM ENVIRONMENTAL & INFRASTRUCTURE INC
39001 TREASURY CENTER DRIVE
CHICAGO, IL 60694-9000


APV HEAT TRANSFER
PO BOX 70380
CHICAGO, IL 60673-0380


AQUACHEM INC.
4501 CARTWRIGHT RD
UNIT 605
MISSOURI CITY, TX 77459


ARCELORMITTAL MID VOL GROUP INC
ATTN: ACCOUNTS RECEIVABLE SSO
250 W. U.S. HIGHWAY 12
BURNS HARBOR, IN 46304


ARCH PAGING
P.O. BOX 970016
BOSTON, MA 02297-0016


ARCH WIRELESS, INC.
PO BOX 4062
WOBURN, MA 01888-4062


ARCTIC GLACIER INC
1654 MATHALER LANE
WEST ST. PAUL, MN 55118


ARMAND L PANEK EQUIPMENT CO.
1050 UNION RD
SUITE 4
WEST SENECA, NY 14224


ARMOR ELECTRIC MOTOR & CRANE SVCS.,INC.
PO BOX 1185
343 ELK ST.
BUFFALO, NY 14210

ARROW SHEET METAL WORKS
75 THIELMAN DRIVE
BUFFALO, NY 14206


ARROW SHEET METAL WORKS, INC.
75 THIELMAN DRIVE
BUFFALO, NY 14206-2365


ARROW STAR INCORPORATED
3 - 1 PARK PLAZA
GLEN HEAD, NY 11545-1857


ARTHUR E. JONES COMPANY, INC
4015 BAILEY AVENUE
BUFFALO, NY 14226


ARTHUR R. MCWILLIAMS, JR. P.C.
2675 44TH STREET S.W.
SUITE 305
WYOMING, MI 49519


ASGCO MANUFACTURING, INC.
P.O. BOX 1999
ALLENTOWN, PA 18102


ASHVANI K. GULATI, MD
3750 DELAWARE AVENUE
KENMORE, NY 14217-1002


ASM INTERNATIONAL
ATTN: CSC/BOOK ORDER
P.O. BOX 473
NOVELTY, OH 44072-9901


ASPEN PUBLISHERS, INC.
ACCOUNTS RECEIVABLE DEPT.
PO BOX 911
FREDERICK, MD 21705-0911


ASQ
PO BOX 3033
MILWAUKEE, WI 53201-3033

ASSOCIATED MEDIA GROUP
PO BOX 734
MARS, PA 16046

ASSOCIATED REPORTING INC
251 EAST OHIO STREET
SUITE 940
INDIANAPOLIS, IN 46204

ASSOCIATED STEEL CORPORATION
18200 MILES ROAD
PO BOX 28335
CLEVELAND, OH 44128

ASSOCIATION OF IRON & STEEL ENGINEERS
PO BOX 640038
PITTSBURGH, PA 15264-0038

ASTERION INC
215 S.BROAD STREET
3RD FLOOR
PHILADELPHIA, PA 19107

ASTRALLOY STEEL PRODUCTS
1550 RED HOLLOW ROAD
PO BOX 170974
BIRMINGHAM, AL 35217-0974

AT&T
P.O Box 5014
Carol Stream, IL 60197

AT&T
P.O. Box 5014
Carol Stream, IL 60197

AT&T
PO BOX 8221
AURORA, IL 60572-8221

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

```
AT&T
PO BOX 660011
DALLAS, TX 75266-0011


AT&T
PO BOX 600670
JACKSONVILLE, FL 32260-0670


AT&T
PO BOX 27-680
KANSAS CITY, MO 64184-0680


AT&T
PO BOX 9001310
LOUISVILLE, KY 40290-1310


AT&T
PO BOX 78355
PHOENIX, AZ 85062-8355


AT&T
PO BOX 30199
TAMPA, FL 33630-3199


AT&T CREDIT CORPORATION
PO BOX 93000
CHICAGO, IL 60673-3000


AT&T Mobility
P.O. Box 537104
Atlanta, GA 30353


AT&T MOBILITY
PO BOX 537104
ATLANTA, GA 30353-7104


AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463


AT&T TELECONFERENCE SERVICES
PO BOX 5002
CAROL STREAM, IL 60197-5002
```

ATKINSON DYNAMICS COMPANY
PO BOX ECCLES AVENUE
S, SAB FRANCISCO, CA 94080-1964


ATKINSON DYNAMICS COMPANY
7297 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


ATLANTIC TRACK AND TURNOUT CO.
P.O. BOX 827234
PHILADELPHIA, PA 19182-7234


ATSI ENGINEERING SERVICES
415 COMMERCE DRIVE
AMHERST, NY 14228


Auburn Filtersense LLC
800 Cummings Center
Beverly, MA 01915


AUBURN FILTERSENSE LLC
800 CUMMINGS CENTER
SUITE 355W
BEVERLY, MA 01915


AUGUST FEINE & SONS COMPANY
PO BOX 1069
BUFFALO, NY 14220-8069


AURORA PICTURES INC
5249 CHICAGO AVE
MINNEAPOLIS, MN 55417


AURORA SYSTEMS, INC.
400 LUDINGTON STREET
BUFFALO, NY 14202


AURORA SYSTEMS, INC.
2117 OLD UNION ROAD
CHEEKTOWAGA, NY 14227


AUSMUS CORPORATION
PO BOX 633
WILLIAMSVILLE, NY 14221

Ausmus Logistics LLC


AUSMUS LOGISTICS LLC
P.O. BOX 633
WILLIAMSVILLE, NY 14231


AUTOMATIC DATA PROCESSING
P O BOX 901006
LOUISVILLE, KY 40209-1006


AUTOMOTIVE INDUSTRY ACTION GROUP
26200 LAHSER ROAD
SUITE 200
SOUTHFIELD, MI 48034


AVAYA FINANCIAL SERVICES
P O BOX 93000
CHICAGO, IL 60673-3000


AVAYA, INC.
PO BOX 5332
NEW YORK, NY 10087-5332


AVINS FABRICATING COMPANY INC.
60 JOHN GLENN DRIVE
AMHERST, NY 14228


AXA EQUITABLE
DEFINED CONTRIBUTION SERVICES
PO BOX 8095 ACCT #91664433
BOSTON, MA 02266-8095


B & W HEAT TREATING CO. INC.
2780 KENMORE AVENUE
TONAWANDA, NY 14150-7775


B.C.H.S. PROJECT GRADUATION
ATTN: BONNIE PRATER
BOX 790 ONE OWLS NEST DRIVE
WAR, WV 24892


B.F.& D. SALES INC.
P.O. BOX 1148
CHARLTON CITY, MA 01508

B.H. HEINRICH CONTROL SERVICES CORP.
6323 WEST TILEN ROAD
BOSTON, NY 14025


B.J. Muirhead Company, Inc.
115 Mid County Dr.
Orchard Park, NY 14127


B.J.MUIRHEAD COMPANY, INC.
115 MID COUNTY DRIVE
ORCHARD PARK, NY 14127


B.W. ROGERS CO.
P.O. BOX 569
AKRON, OH 44309


BACHARACH INC.
7300 INDUSTRIAL PARK
ROUTE 130  BUILDING 22
PENNSAUKEN, NJ 08110


BACHARACH, INC
PO BOX 106008
PITTSBURG, PA 15230-6008


BADGER ELECTRIC MOTOR INC
5000 S 2ND STREET
MILWAUKEE, WI 53207


BADGER METER
P.O. BOX 88223
MILWAUKEE, WI 53288-0223


BAILEY ELECTRIC MOTOR & PUMP SUPPLY INC
2186 MAIN ROAD
CORFU, NY 14036


Bailey Electric Motor & Pump Supply, Inc
2186 Main St.
Corfu, NY 14036


BAKER CORP.
P.O. BOX 843596
LOS ANGELES, CA 90084-3596

Baker Corp. Buffalo
3725 Jeffrey Blvd.
Buffalo, NY 14219

BAKER PERFORMANCE TECHNOLOGIES
PO BOX 200213
HOUSTON, TX 77216-0213

BALL TOILET & SEPTIC SERVICE
S-3725 JEFFREY BLVD.
P.O. BOX 2072
BLASDELL, NY 14219

BANDAG TIRE RETREADERS OF BUFFALO INC.
202 WALDEN AVE
BUFFALO, NY 14211-2204

BARNSTEAD-THERMOLYNE
PO BOX 96752
CHICAGO, IL 60693

BARRY AIR TOOL SALES
10650 CLOVERDALE
DETROIT, MI 48204

BASIL FORD
1540 WALDEN AVENUE
CHEEKTOWAGA, NY 14225

BATTERY POWER SYSTEMS INC.
6838 ELLICOTT DRIVE - SUITE 6
P.O. BOX 189
EAST SYRACUSE, NY 13057

BATTERY WAREHOUSE
2023 MILITARY ROAD
NIAGARA FALLS, NY 14304

BDO DUNWOODY LIMITED
25 MAIN STREET WEST
SUITE 805
HAMILTON, ONT L8P 1H1

```
BEACON LUBRICANTS INC
11170 EDINBORO ROAD
P.O. BOX 754
EDINBORO, PA 16412


BEACON LUBRICANTS INC.
11170 EDINBORO ROAD
P.O. BOX 754
EDINBORO, PA 16512


BECKER FARMS
3724 QUAKER ROAD
GASPORT, NY 14067


BECKWITH MACHINERY
5896 STATION ROAD
ERIE, PA 16510


BEE PULICATIONS, INC.
PO BOX 150
BUFFALO, NY 14231-0150


BELL ATLANTIC
PO BOX 15124
ALBANY, NY 12212-5124


BELL ATLANTIC
PO BOX 1100
ALBANY, NY 12250-0001


BELLE WAY SERVICE INC
PO BOX 3966
1705 S OLIVE STREET
SOUTH BEND, IN 46619-3966


BELLE WAY TRUCKING INC.
PO BOX 3966
1750 S.OLIVE STREET
SOUTH BEND, IN 46619


BELT MAINTENANCE & SUPPLY, INC.
240 SENECA STREET
BUFALO, NY 14204
```

BELT MAINTENANCE SYSTEMS
1049 MILITARY RD
BUFFALO, NY 14217


BEMA COMPANY
PO BOX 563
LEWISTON, NY 14092


BEMCO OF WESTERN NY, INC.
122 ROBERTS AVENUE
BUFFALO, NY 14206


Benchley Crane
158 Reading Ave.
Buffalo, NY 14220


BENCHLEY CRANE
P.O. BOX 220
FORESTVILLE, NY 14062


BENSONS SURGICAL SUPPLY
1025 KENMORE AVE
BUFFALO, NY 14217


BEST INDUSTRIAL RUBBER PRODUCTS, INC.
1965 SHERIDAN DRIVE
BUFFALO, NY 14233


BEST SAND CORPORATION
P.O. BOX 931707
CLEVELAND, OH 44193-1114


BETE FOG NOZZLE, INC.
50 GREENFIELD ST.
GREENFIELD, MA 01301


BETHLEHEM STEEL CORPORATION
PO BOX 98364
CHICAGO, IL 60693-8364


BIBBY STE CROIX
6200 RUE PRINCIPALE
SAINTE-CROIX, QC GOS 2HO

BIDCO MARINE GROUP
201 GANSON STREET
BUFFALO, NY 14203


BIG TREE VOLUNTEER FIREMEN'S CO. INC.
4307 SOUTH PARK AVENUE
BLASDELL, NY 14219-2837


BIRD BARRIER AMERICA, INC
20925 CHICO STREET
CARSON, CA 90746


BISON AUTO & TRUCK SALES
1615 WILLIAM STREET
BUFFALO, NY 14206


BISON LABORATORIES,INC
100 LESLIE STREET
BUFFALO, NY 14211-1621


BISON SCAFFOLD &MASON SUPPLY, INC.
885 BAILEY AVE
BUFFALO, NY 14206


BISON STEEL, INC
2 MAIN STREET
DEPEW, NY 14043


BISON TRUCK PARTS,INC
489 WALDEN AVE
BUFFALO, NY 14211


BISON TURF EQUIPMENT INC
2800 KENMORE AVE
TONAWANDA, NY 14150


BLACK & DECKER U.S. INC.
881 WEST DELAVAN AVE.
BUFFALO, NY 14209


BLACKHAWK FOUNDRY
PO BOX 3527
DAVENPORT, IA 52808

BLACKSTONE RESOURCES INC
176 BARNWOOD DRIVE
EDGEWOOD, KY 41017


BLANK ROME LLP
ONE LOGAN SQUARE
130 NORTH 18TH STREET
PHILADELPHIA, PA 19103-6998


BLOOM ENGINEERING COMPANY, INC.
LOCK BOX #200254
PITTSBURGH, PA 15251-0254


BLOOM REFRACTORY PRODUCTS
BOX 200327
PITTSBURGH, PA 15251-0327


BLOOMBERG BUSINESSWEEK
PO BOX 8426
RED OAK, IA 51591-1426


BLOSSOM HARDWARE
3200 TRANSIT ROAD
WEST SENECA, NY 14224


BLR
PO BOX 41503
NASHVILLE, TN 37201-1503


BLUE CROSS BLUE SHIELD OF WNY
PO BOX 80
BUFFALO, NY 14240-0080


BLUE CROSS OF WNY
1901 MAIN STREET
PO BOX 1331
BUFFALO, NY 14240-1331


BLUELINE TRUCKING, INC.
PO BOX 424
REESE, MI 48757


BMS NATURAL RESOURCES
PO BOX 128
MILTON, WV 25541

BOBBY HOELSCHER TRUCKING
317 WINDY LANE
WARRENTON, MO 63383


Bobcat of Buffalo
6511 S. Transit Rd.
Lockport, NY 14094


BOBCAT OF BUFFALO
6511 SOUTH TRANSIT ROAD
LOCKPORT, NY 14094


BODMAN PLC
1901 ST. ANTOINE STREET
16th FLOOR at FORD FIELD
DETROIT, MI 48226


BOISE OFFICE SOLUTIONS
P.O. BOX 360755
PITTSBURGH, PA 15250-6755


BONES TRANSPORTATION
PO BOX 80
2643 KINGMAN RD
OTTAWA, KS 66067


BOS-HATTEN, INC.
227 THORN AVENUE
ORCHARD PARK, NY 14127-2682


BOSCH BRAKING SYSTEMS
401 NORTH BENDIX AVENUE
SOUTH BEND, IN 46634-4001


BOTTOM LINE BOOKS
PO BOX 361014
DES MOINES, IA 50336-1014


Boulevard Optical
55 Crosspoint Pkwy #120
Getzville, NY 14068

BOULEVARD OPTICAL INC.
55 CROSSPOINT PKWY.
SUITE 120
GETZVILLE, NY 14068-1615


BOY SCOUT TROOP 808
31 HILL STREET
TONAWANDA, NY 14150


BRAND NAME SALES, INC.
670 YOUNG STREET
TONAWANDA, NY 14150


BRANDEIS MACHINERY
DEPARTMENT 8013
CAROL STREAM, IL 60122-8013


BRANDEIS MACHINERY & SUPPLY COMPANY
DEPARTMENT 8013
CAROL STREAM, IL 60122-8013


BRANDT INSTRUMENTS, INC.
PO BOX 651111
CHARLOTTE, NC 26285-1111


BRAYMILLER MARKET INC
6936 GOWANDA STATE ROAD
HANBURG, NY 14075


BRIGHTS MECHANICAL SERVICES, INC.
PO BOX 125
GETZVILLE, NY 14068


BRIGHTS SYSTEM, INC.
PO BOX 137
N. TONAWANDA, NY 14120


Brights Systems, Inc.


Brights Systems, Inc.
PO BOX 137
NORTH TONAWANDA, NY 14120-0137

BRIGHTS SYSTEMS, INC.
PO BOX 137
NORTH TONAWANDA, NY 14120


BRISTOL BABCOCK
1100 BUCKINGHAM STREET
WATERTOWN, CT 06795


BRISTOL BABCOCK, INC
1100 BUCKINGHAM STREET
WATERTOWN, CT 06795


BRITTANIC OCCUPATIONAL HEALTH SERVICES
2156A SHERIDAN DRIVE
KENMORE, NY 14223


BRITTANY INDUSTRIES, INC
222 IRONTON STREET
NORTH TONAWANDA, NY 14120


BROCKWAY & MANNILLO
120 DELAWARE AVENUE
SUITE #202
BUFFALO, NY 14202


BROCKWAY LAW OFFICES
3719 UNION ROAD
SUITE # 216
CHEEKTOWAGA, NY 14225


BROOKS MEDICAL
S-4481 LAKE SHORE ROAD
HAMBURG, NY 14075


BROWNIES UNIFORM COMPANY, INC
739 MAIN STREET
BUFFALO, NY 14203


BROWNING-FERRIS INDUSTRIES, BFI OF NY
PO BOX 830110
BALTIMORE, MD 21283-0110


BRUCE VOLKMAN
2660 GRIFFIN RD
CHURCHVILLE, NY 14428

BRUTE SPRING
717 ELK STREET
BUFFALO, NY 14120


Brute Spring & Equipment Inc.
717 Elk St., #5
Buffalo, NY 14210


BRYON HARDIN CONSTRUCTION
3405 FOSTERS FERRY ROAD
TUSCALOOSA, AL 35401


BS & B SAFETY SYSTEMS, LLC
P.O. BOX 973042
DALLAS, TX 75397-3042


BUCHHEIT TRUCK SERVICE INC.
PO BOX 795012
ST. LOUIS, MO 63179-0795


BUCK & ASSOCIATES
4635 MOUNTAIN VIEW ROAD
SUITE 100
HARRISBURG, PA 17110


BUCKLEYSANDLER LLP
1250 24TH STREET, NW
SUITE 700
WASHINGTON, DC 20037


BUCKPITT & COMPANY INC.
P.O. BOX 30292
ROCHESTER, NY 14603-3292


BUCKPITT & COMPANY INC.
88 UNIVERSITY AVENUE
ROCHESTER, NY 14605


BUD'S TRUCKS & REPAIR
930 SILVERNAIL ROAD
PEWAUKEE, WI 53072


BUFF-PAC
144 URBAN STREET @KEHR
BUFFALO, NY 14211

```
BUFFALO & ERIE COUNTY REG. DEVEL. CORP.
275 OAK ST.
BUFFALO, NY 14203


BUFFALO & PITTSBURGH RAILROAD
PO BOX 295
ALBANY, NY 12201


BUFFALO BACK NECK PT
1060 NIAGARA FALLS BLVD, SUITE 5
TONAWANDA, NY 14150


BUFFALO BAG COMPANY
1807 ELMWOOD AVE
SUITE 108
BUFFALO, NY 14207


BUFFALO BEARING INC.
PO BOX 780
BUFFALO, NY 14207-0780


Buffalo Bearings, Inc.
1175 Military Road
Buffalo, NY 14217


BUFFALO BEARINGS, INC.
1175 MILITARY RD.
BUFFALO, NY 14217


BUFFALO BILLS
1 BILLS DRIVE
ORCHARD PARK, NY 14127


BUFFALO BUSINESS FIRST
PO BOX 36919
CHARLOTTE, NC 28236-9904


BUFFALO CARTAGE COMPANY
PO BOX 322
CHEEKTOWAGA, NY 14225


BUFFALO CHAPTER JSEC
PO BOX 187
BUFFALO, NY 14201-0187
```

BUFFALO CRUSHED STONE, INC.
2544 CLINTON STREET
PO OX 710
BUFFALO, NY 14224


BUFFALO CRUSHED STONE, INC.
500 COMO PARK BLVD.
BUFFALO, NY 14227


BUFFALO EMERGENCY ASSOCIATES, LLC
PO BOX 740021
CINCINNATI, OH 45274-0021


BUFFALO ERGONOMICS & REHABILITATION
SERVICES
820 KENMORE AVE
BUFFALO, NY 14216


BUFFALO FAMILY PRACTICE MEDICAL ASSOC.
112 OLEAN STREET
SUITE #220
EAST AURORA, NY 14052-2518


BUFFALO FINISHING WORKS, INC
582 WINSLOW AVE
BUFFALO, NY 14211


BUFFALO FUEL CORPORATION
4870 PACKARD ROAD
NIAGARA FALLS, NY 14304


BUFFALO GAUGE, INC.
4252 RIDGE LEA ROAD
BUFFALO, NY 14226


BUFFALO GENERAL HOSPITAL
100 HIGH STREET
BUFFALO, NY 14203


BUFFALO HYDRAULIC JACK SERVICE, INC.
488 WALDEN AVENUE
BUFFALO, NY 14211

BUFFALO INDUSTRIAL CHEMICALS, INC.
P.O. BOX 664
871 RIVER ROAD
NORTH TONAWNADA, NY 14120


BUFFALO INTERNAL MEDICINE
DEPARTMENT #888
PO BOX 8000
BUFFALO, NY 14267


BUFFALO MACHINING & WELDING, INC.
10 ROBERTS AVENUE
BUFFALO, NY 14206


BUFFALO MAGAZINE
377 MAIN STREET
EAST AURORA, NY 14052


BUFFALO MAGAZINE, INC.
377 MAIN STREET
EAST AURORA, NY 14052


BUFFALO MEDICAL GROUP P.C.
DEPARMENT 315
PO BOX 8000
BUFFALO, NY 14267-0001


BUFFALO NIAGARA HUMAN RESOURCE ASSOC.
PO BOX 434
NORTH TONAWANDA, NY 14120


BUFFALO NIAGARA PARTNERSHIP
665 MAIN ST
SUITE 200
BUFFALO, NY 14203


BUFFALO NIAGARA PARTNERSHIP MAP PROJECT
PO BOX 6903
16 SPIRAL DRIVE, SUITE 100
FLORENCE, KY 41022-6903


BUFFALO NIAGARA PAYROLL ASSOCIATION
P.O. BOX 672
AMHERST, NY 14226

BUFFALO PARTY RENTAL
CONTRACT# 157423
1999 WILLIAM STREET
BUFFALO, NY 14206-2413


BUFFALO PHYSICAL THERAPY
3155 EGGERT ROAD
TOWN OF TONAWANDA, NY 14150


BUFFALO PRINTING
PO BOX 508
CLARENCE, NY 14031


BUFFALO QUICK DELIVERY & STORAGE, INC.
1868 NIAGARA FALLS BOULEVARD
TONAWANDA, NY 14150


BUFFALO REHAB GROUP
2100 UNION ROAD
WEST SENECA, NY 14224


BUFFALO SOUTHERN RAILROAD
8600 DEPOT STREET
EDEN, NY 14057


BUFFALO SPRING & EQUIPMENT COMPANY
1765 WALDEN AVENUE
CHEEKTOWAGA, NY 14225


BUFFALO TIME CLOCK INC
2468 NIAGARA FALLS BLVD
SUITES 8 & 9
TONAWANDA, NY 14150


BUFFALO TRANSFER CORP.
P.O. BOX 72
BOWMANSVILLE, NY 14026


BUFFALO TRANSFORMER
75 INNSBUCK DRIVE
BUFFALO, NY 14227


BUFFALO TRANSPORT COMPANY, INC.
PO BOX 156
BUFFALO, NY 14213

BUFFALO VALVE & FITTING COMPANY, INC.
PO BOX 339
CLARENCE, NY 14301


BUFFALO WELDING SUPPLY COMPANY INC.
396 GRAND ISLAND BLVD.
TONAWANDA, NY 14150


BUFFALO WIRE WORKS COMPANY, INC.
PO BOX 1239
BUFFALO, NY 14240


BUFFALO XEROGRAPHIX
33 PEUQUET PARKWAY
TONAWANDA, NY 14150


BUFFALO ZOO
300 PARKSIDE AVE
BUFFALO, NY 14214


BUFFNET
10 CENTER ROAD
WEST SENECA, NY 14224


BUILDING CONTROLS & SERVICES, INC.
P.O. BOX 8000
DEPT. 084
BUFFALO, NY 14267


BUREAU OF BUSINESS PRACTICE
PO BOX 70845
CHICAGO, IL 60673-0845


BUREAU OF NATIONAL AFFAIRS
PO BOX 64543
BALTIMORE, MD 21264


BURGH SCHOENENBERGER ASSOC
7070 TELEPHONE ROAD
PAVILION, NY 14525


BURNS CASCADE
PO BOX 1385
SYRACUSE, NY 13201-1385

BUSINESS & LEGAL REPORTS
PO BOX 6001
141 MILL ROCK ROAD EAST
OLD SAYBROOK, CT 06475-6001


BUSINESS 21 PUBLISHING
453A BALTIMORE PIKE
SPRINGFIELD, PA 19064


Business Imaging Equipment, Inc.
999 Rein Road
Cheektowaga, NY 14225


BUYERS & KACZOR REPORTING SERVICES
1400 RAND BUILDING
14 LAFAYETTE SQUARE
BUFFALO, NY 14203


BW'S BARBECUE
5007 LAKE AVENUE
BLASDELL, NY 14219


BW/IP INTERNATIONAL INC. PUMP DIVISION
PO BOX 91329
CHICAGO, IL 60693


BXI CONSULTANTS
33 PERQUET PKWY
TONAWANDA, NY 14150


BXI Consultants Inc.
33 Peuquet Pkwy.
Tonawanda, NY 14150


BXI CONSULTANTS, INC.
33 PEUQUET PARKWAY
TONAWANDA, NY 14150


BYBLOS NIAGARA RESORT & SPA
100 WHITEHAVEN RD
GRAND ISLAND, NY 14072


BYP CONSULTING LLC
113 PRINCESS ST.
ALEXANDRIA, VA 22314

BYPRO ENGINEERING, INC.
32 CLUB LANE
SUMMIT, NJ 07901


C J MULANIX COMPANY
9050 LAPP ROAD
CLARENCE CENTER, NY 14032


C J MULANIX COMPANY, INC.
2419 GULF TO BAY BLVD.
LOT 1316
CLEARWATER, FL 33765


C&H DISTRIBUTORS
22133 NETWORK PLACE
CHICAGO, IL 60673


C.B. FENTON GRAVEL
13439 LOVELL ROAD
CORRY, PA 16407


C.H. HEIST CORPORATION
PO BOX 8000
DEPARTMENT #149
BUFFALO, NY 14267


C.K. TRIVEDI, M.D., P.C.
PO BOX 1999
40 LAKE STREET
BLASDELL, NY 14219


CAGE GEAR & MACHINE LLC
1776 GATEWAY BLVD. SE
CANTON, OH 44707


CALFONEX PRODUCTS, INC.
121 ORCHARD STREET
PO BOX 407
WALDEN, NY 12586


CALIBRATED CHARTS CORP.
PO BOX 359
BATAVIA, NY 14021-0359

CALKINS TECHNICAL PRODUCTS
95 ALLIANCE DRIVE
ROCHESTER, NY 14623


CAMPBELL FOUNDRY COMPANY
ATTN: MARIA
800 BERGEN STREET
HARRISON, NJ 07029


CAMPUS LINC INC
25 JOHN GLENN DR
AMHERST, NY 14228


CANADIAN PACIFIC LTD.
DEPARTMENT 77043 AGENCY # 2999
PO BOX 77000
DETROIT, MI 48227-0043


CANADIAN RAIL ENTERPRISES
300 ST. SACREMENT
MONTREAL, QU H2Y 1X4


CAPITOL EQUIPMENT
523 SOUTH MAIN ST.
MECHANICVILLE, NY 12118


CAPP / USA
201 MARPLE AVENUE
CLIFTON HEIGHTS, PA 19018


CAPRIOTTO & SONS, INC.
3100 ABBOTT ROAD
ORCHARD PARK, NY 14127


CAR-BER TESTING SERVICES
2904 MOMENTUM PLACE
CHICAGO, IL 60674-6582


CARBON ACTIVATED CORPORATION
3774 LAKE SHORE ROAD
BUFFALO, NY 14219

CARBON MANAGEMENT INC.
260 RTES 202 & 31
LIBERTY COURT   SUITE 400
FLEMINGTON, NJ 08822


CARBTROL CORPORATION
955 CONNECTICUT AVE
SUITE 5202/AR DEPT.
BRIDGEPORT, CT 06607


CARDIOLOGY GROUP OF WNY
825 WHERLE DRIVE
WILLIAMSVILLE, NY 14221


CARDIOLOGY READING PANEL
207 COMMERCE DRIVE
AMHERST, NY 14228


CARMEN'S CATERING INC.
PO BOX 172
WEST SENECA, NY 14224


CARQUEST AUTO PARTS
P.O. BOX 404875
ATLANTA, GA 30384-4875


CARRIER CONTROLS
P.O. BOX 275
SPRINGVILLE, NY 14141


Cartridge World of Buffalo
3859 Union Road, Suite 300
Cheektowaga, NY 14225


CARUSO CHIROPRACTIC
2577 SHERIDAN DRIVE
TONAWANDA, NY 14150


CASEY'S TRUCK SALVAGE WORLD, INC.
5651 TRANSIT ROAD
P.O. BOX 29
DEPEW, NY 14043-0029

CASH REALTY & AUCTIONS
1295 MAIN STREET
BUFFALO, NY 14209


CASTEXPO HOUSING BUREAU
#1 METROPOLIAN SQUARE
SUITE 1100
ST. LOUIS, MO 63102-0035


CAYUGA INDUSTRIAL MACHINES
50 WALLACE AVE.
AUBURN, NY 13021


CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307


CELLULAR ONE
PO BOX 4050
BUFFALO, NY 14240-4050


CENTRAL ANALYTICAL LABORATORIES
P.O. BOX 62600
DEPARTMENT 1239
NEW ORLEANS, LA 70162-2600


CENTRAL BUSINESS SYSTEMS
285 KENMORE AVE
BUFFALO, NY 14223


CHAD ROBERTSON CONTRACTING CORPORATION
234 12TH STREET
NIAGARA FALLS, NY 14303


CHAFFE-WARD CORPORATION
PO BOX 237
10838 STEINER ROAD
CLARENCE, NY 01403-1237


CHAMBERLIN RUBBER COMPANY
QUEEN CITY DIVISION
PO BOX 22700
ROCHESTER, NY 14692-2700

CHAMPION CHISEL WORKS, INC.
804 E. 18th ST.
ROCK FALLS, IL 61071


CHANDLER ENGINEERING COMPANY LLP
PO BOX 297134
HOUSTON, TX 77297


CHAPMAN FREIGHT SERVICE
3968 FREMAR ROAD
PO BOX 547
LANCASTER, OH 43130


CHARLES FREEMAN CO INC
3527 HARLEM RD
BUFFALO, NY 14225


CHARLES LETTS (CANADA) LIMITED
1885 CLEMENTS RD UNIT 239
REG# R100923358
PICKERING, ON L1W 3V4


CHARLES S. NARASI M.D.
2545 SHERIDAN DRIVE
TONAWANDA, NY 14150


CHARLEY'S FRONTIER SERVICE
666 TIFT STREET
BUFFALO, NY 14220


CHASE INVESTIGATIONS INTERNATIONAL LTD
3140 SHERIDAN DR, SUITE 211
BUFFALO, NY 14226


CHAUTAUQUA FIBERGLASS & PLASTICS, INC.
80 CANAL STREET
SHARPSVILLE, PA 16150


Chemical Distributors, Inc.


CHEMICAL DISTRIBUTORS, INC.
80 METCALFE STREET
BUFFALO, NY 14206

CHEMICAL DISTRIBUTORS.INC.
80 METCALFE STREET
BUFFALO, NY 14206


CHEMICAL WASTE MANAGEMENT, INC.
PO BOX 840606
DALLAS, TX 75284-0606


CHEMPOINT.COM, INC.
411 108TH AVE NE
BELLEVUE, WA 98004


CHEMSW
420 F EXECUTIVE COURT N
FAIRFIELD, CA 94585


CHEMTREC REGISTRATION
ACCOUNTS RECEIVABLE
PO BOX 791383
BALTIMORE, MD 21279-1383


Chiampou Travis Besaw & Kerschner LLP


Chiampou Travis Besaw & Kerschner LLP
45 BRYANT WOODS NORTH
AMHERST, NY 14228


CHIAMPOU TRAVIS BESAW & KERSHNER LLP
45 BRYANT WOODS NORTH
AMHERST, NY 14228


CHICAGO BLOWER CORPORATION
DEPT. 77-3269
CHICAGO, IL 60678-3269


CHICAGO FIRE BRICK COMPANY
2700 SCIOTO PARKWAY
COLUMBUS, OH 43221


CHILTON BOOK COMPANY
PO BOX 8528-120
PHILADELPHIA, PA 19171

CHOPRA-LEE INC.
1815 LOVE ROAD
GRAND ISLAND, NY 14072


CHOPRA-LEE INC.
PO BOX 567
GRAND ISLAND, NY 14072


CHRISTIAN J PERRY
310 BERWIN PLACE
MUNROE FALLS, OH 44262


CHRISTOPHER KOCH
52 SUNNY MILL LANE
ROCHESTER, NY 14626-4440


CHUCK BELLINGER
51 FOX HUNT RD
LANCASTER, NY 14086


CHUCKS WELDING REPAIR SERVICE, INC.
259 BUSTI AVENUE
BUFFALO, NY 14201


CHUDY PAPER COMPANY, INC.
930 BAILEY AVENUE
BUFFALO, NY 14206


CINGULAR WIRELESS
PO BOX 537104
ATLANTA, GA 30353-7104


CINGULAR WIRELESS
P O BOX 17496
BALTIMORE, MD 21297-1496


CINGULAR WIRELESS
PO BOX 4050
BUFFALO, NY 14240-4050


CIR ELECTRICAL CONSTRUCTION CORP.
400 INGHAM AVE
BUFFALO, NY 14218

CIR INDUSTRIAL AUTOMATION, INC.
400 INGHAM AVENUE
BUFFALO, NY 14218


CIT TECHNOLOGY FINANCING SERVICES, INC.
21146 NETWORK PLACE
CONTRACT #910-0081265-000
CHICAGO, IL 60673-1211


CITIZENS ENERGY GROUP
C/O JOHN SHELL, SUPT. OF ENGINEERING
2950 PROSPECT ST
INDIANAPOLIS, IN 46203


CITY ELECTRIC CO. INC.
P.O. BOX 1018
SYRACUSE, NY 13201-1018


City Electric Company, Inc.
910 Fashion Outlets Blvd.
Niagara Falls, NY 14304


CITY ELECTRIC COMPANY, INC.
PO BOX 1018
SYRACUSE, NY 13201-1018


CITY FENCE INC.
PO BOX 10
EAST AMHERST, NY 14051


CITY OF TONAWANDA POLICE DEPARTMENT
200 NIAGARA STREET
ATTN: DETECTIVE ROTH
TONAWANDA, NY 14150-1003


CLARCOR INDUSTRIAL AIR
LOCKBOX 13490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CLARK AIR SYSTEMS
645 PERSONS STREET
EAST AURORA, NY 14052

CLARK ENTERPRISES, INC.
356 OLD RT. 8
GROVE CITY, PA 16127


CLARKLIFT OF BUFFALO INC.
1835 DALE ROAD
PO BOX 256
BUFFALO, NY 14225


CLAUS M. FICHTE M.D.
2400 PINE AVENUE
NIAGARA FALLS, NY 14301


CLAYTON B. OBERSHEIMER, INC
162 COLGATE AVE
BUFFALO, NY 14220


CLAYTON VROMAN
2098 ST ROUTE 149
FORT ANN, NY 12827


CLEAN HARBORS ENVIRONMENTAL SERVICES INC
1672 EAST HIGHLAND ROAD
TWINSBURG, OH 44087


CLEMENT COMMUNICATIONS INC
PO BOX 500
CONCORDVILLE, PA 19331-0500


CLEVELAND BROTHERS EQUIPMENT CO., INC.
P.O. BOX 417094
BOSTON, MA 02241-7094


CLEVELAND GEAR COMPANY, INC.
3249 EAST 80TH STREET
PO BOX 70100-T
CLEVELAND, OH 44190


CLIFTON STEEL COMPANY
2055 ENTERPRISE PARKWAY
TWINSBURG, OH 44087-2209


CLIFTON STEEL COMPANY
P.O. BOX 74278
CLEVELAND, OH 44194-4278

CLIMATE CONTROL INC.
3085 SENECA STREET
BUFFALO, NY 14224-2648

CLIMAX LUBRICANTS & EQUIPMENT
P.O. BOX 5235
HOUSTON, TX 77262

CLUTCH ENGINEERING
PO BOX 327
CANTON, CT 06019-0327

CLYDE BERGEMANN EEC
7380 COCA COLA DRIVE
ANDOVER, MD 21076

CMI CAST PARTS, INC.
1500 FOURTH AVENUE
CADILLAC, MI 49601

COASTAL TRAINING TECHNOLOGIES
PO BOX 2000
CAROL STREAM, IL 60132-2000

COLDEN HILLS, INC.
204 LARKIN STREET
BUFFALO, NY 14210

COLE MEDIA INC.
306 WEST AVENUE
LOCKPORT, NY 14094

COLGATE INDUSTRIES
142 COLGATE AVENUE
BUFFALO, NY 14220

COLIP ELECTRIC COMPANY
714 EAST LASALLE AVENUE
PO BOX 84O
SOUTH BEND, IN 46624

COLIP ELECTRIC COMPANY INC
PO BOX 840
SOUTHBEND, IN 46624

COLLINS PIPE & SUPPLY, INC.
11 THOMPSON RD.
P.O. BOX 1053
EAST WINDSOR, CT 06088


COMAIRCO EQUIPMENT INC.
240 FRENCH ROAD
BUFFALO, NY 14227


COMAIRCO EQUIPMENT INC.
3250 UNION ROAD
BUFFALO, NY 14227


COMM-OMNI INTERNATIONAL, INC.
200 INDUSTRIAL PARKWAY
PO BOX 473
CHAGRIN FALLS, OH 44022


COMMERCIAL PRINT & IMAGING
3034 GENESEE STREET
BUFFALO, NY 14225


COMMERCIAL TESTING & ENGINEERING CO.
PO BOX 641127
PITTSBURGH, PA 15264-1127


COMMERCIAL TESTING & ENGINEERING CO.
PO BOX 2502
CAROL STREAM, IL 60132-2502


COMMISSIONER OF AGRICULTURE & MARKETS
BUREAU OF WEIGHTS & MEASURES
10B AIRLINE DRIVE
ALBANY, NY 12235


COMMISSIONER OF ENVIRONMENTAL CONSERV.
REGIONAL ATTORNEY - NYSDEC
270 MICHIGAN AVENUE
BUFFALO, NY 14203


COMMISSIONER OF MOTOR VEHICLES
207 GENESEE ST, SUITE 6
UTICA, NY 13501-5899

```
COMMISSIONER OF NYSDEC
BUREAU OF PROGRAM MANAGEMENT
625 BROADWAY, 12th FLOOR
ALBANY, NY 12233-7012


COMMISSIONER OF TAXATION & FINANCE
RPC-HAZARDOUS WASTE
WA HARRIMAN CAMPUS
ALBANY, NY 12227-0863


COMMONWEALTH EQUIPMENT CORPORATION
36 HAZLETON STREET
ASHLEY, PA 18706


COMPANY HEALTH
1173 SHERIDAN DRIVE
TONAWANDA, NY 14150


COMPASS POINT RESOURCES LLC
110 INTERSTATE SQUARE
4230 STATE ROUTE 306
WILLOUGHBY, OH 44094-9272


COMPLIANCE MANAGEMENT INC.
85 GREAT ARROW AVENUE
BUFFALO, NY 14216


COMPUSERVE INCORPORATED
DEPARTMENT L-742
COLUMBUS, OH 43268-0742


Computer Search Corporation
331 John James Audubon Pkwy.
Buffalo, NY 14228


COMPUTER SUPPORT OF WNY, INC.
4554 BAILEY STREET
AMHERST, NY 14226


COMPUTERSEARCH CORP.
331 AUDUBON PARKWAY
BUFFALO, NY 14228
```

COMPUTERSEARCH CORPORATION
331 JOHN JAMES AUDUBON PARKWAY
AMHERST, NY 14228


COMTEC OF WNY, INC.
6310 SOUTH TRANSIT ROAD
LOCKPORT, NY 14094


CON-WAY FREIGHT INC.
P.O. BOX 5160
PORTLAND, OR 97208-5160


CON-WAY TRANSPORTATION SERVICES
PO BOX 642080
PITSBURGH, PA 15264-2080


CON-WAY TRANSPORTATION SERVICES INC.
PO BOX 642080
PITTSBURGH, PA 15264-2080


CONAM INSPECTION
194 INTERNATIONALE BLVD
GLENDALE HEIGHTS, IL 60139


CONCEPT MINING INC
640 CLOVER DEW DAIRY RD
PRINCETON, WV 24740


CONCRETE CUTTING & BREAKING, INC.
4025 WALDEN AVE.
LANCASTER, NY 14086


CONESTOGA-ROVERS & ASSOCIATES
LOCKED BOX 93083
CHICAGO, IL 60673-3083


CONESTOGA-ROVERS & ASSOCIATES, INC.
DEPARTMENT 406
PO BOX 8000
BUFFALO, NY 14267


CONGRESS FINANCIAL CORPORATION
ONE POST OFFICE SQUARE
SUITE 3600
BOSTON, MA 02109

CONNELL HEATING & COOLING
6759 WARD ROAD
WHEATFIELD, NY 14150


CONNOLLY BOVE LODGE & HUTZ LLP
THE NEMOURS BUILDING
1007 N. ORANGE ST. PO BOX 2207
WILMINGTON, DE 19899


CONNORS & VILARDO, LLP
1020 LIBERTY BUILDING
420 MAIN STREET
BUFFALO, NY 14202


CONSOLIDATED DELIVERY & LOGISTICS, INC.
NORTHEAST DIVISION
PO BOX 18282
NEWARK, NJ 07191


CONSOLIDATED FREIGHTWAYS
PO BOX 641939
PITTSBURGH, PA 15264-1939


CONSOLIDATED RAIL CORPORATION
PO BOX 641186
PITTSBURGH, PA 15264-1186


CONSOLIDATION COAL COMPANY
PO BOX 643391
PITTSBURGH, PA 15264-3391


Constellation New Energy, Inc.


CONSTELLATION NEW ENERGY, INC.
P.O. BOX 4640
CAROL STREAM, IL 60197-4640


CONSTRUCTION SHANTY RENTAL COMPANY
2756 TRANSIT ROAD
WEST SENECA, NY 14224


CONTI TESTING LABORATORIES, INC.
P.O. BOX 174
BETHEL PARK, PA 15102

```
CONTINENTAL 1
651 MONTMORENCI AVENUE
RIDGWAY, PA 15853


CONTINENTAL DISC CORPORATION
PO BOX 956897
ST LOUIS, MO 63195-6897


CONTROL EQUIPMENT CORP.
PO BOX 45
MANLIUS, NY 13104-0045


CONTROL SERVICES
1911 STIRNIE ROAD
VICTOR, NY 14564


CONTROL SERVICES
763 DUCK HOLLOW
VICTOR, NY 14564


CONTROL SYSTEMS LABORATORIES
1501 KENSINGTON AVE
BUFFALO, NY 14215


CONVEYOR COMPONENTS COMPANY
130 SELTZER ROAD
PO BOX 167
CROSWELL, MI 48422-0167


CONVIBER INC.
PO BOX 301
SPRINGDALE, PA 15144-0301


COOK EQUIPMENT COMPANY
1155 LINCOLN ROAD
ALLEGAN, MI 49010


COOPER SIGN COMPANY
7350 PORTER ROAD
NIAGARA FALLS, NY 14304


COOPERHEAT-MOS, INC.
PO BOX 4437
HOUSTON, TX 77210-4437
```

COOPERHEAT-MQS, INC.
135 LASALLE, DEPT 2790
CHICAGO, IL 60674-2790


Coopers Creek Chemical Corp.


COOPERS CREEK CHEMICAL CORP.
P.O. BOX 782915
884 RIVER ROAD
WEST CONSHOHOCKEN, PA 19428


COPES-VULCAN, INC.
PO BOX 406249
ATLANTA, GA 30384-6249


Corfu Machine Co.


CORFU MACHINE CO. INC.
1977 GENESEE ST
CORFU, NY 14036


CORROSION CONTROL, INC.
7455 S. DEWEY ROAD
AMHERST, OH 44001


CORROSION PRODUCTS & EQUIPMENT INC.
PO BOX 92185
ROCHESTER, NY 14692


CORROSION TECHNOLOGIES,INC.
70 LEDDY STREET
BUFFALO, NY 14210


CPI CONTROLS, INCORPORATED
2440 NORTH AMERICA DRIVE
WEST SENECA, NY 14224


CRAMER INDUSTRIAL SUPPLIES, INC.
PO BOX 13676
NEWARK, NJ 07188-0676

CRANESMART SYSTEMS INC.
4908 - 97th STREET NW
EDMONTON, AB T6E 5S1


Crawford Custom Consulting Inc.
11139 Cutter Rd.
Meadville, PA 16335


CRAWFORD CUSTOM CONSULTING INC.
11139 CUTTER RD.
MEADVILLE, PA 16336


CRAWFORD DOOR OF BUFFALO, INC.
1913 CLINTON STREET
BUFFALO, NY 14206


CRC MANUFACTURING INC
PO BOX 249
22955 MCAULIFFE DRIVE
ROBERTSDALE, AL 36565


CRC MANUFACTURING INC.
P.O. BOX 249
22955 MC AULISSE DRIVE
ROBERTSDALE, AL 36567


CREATIVE CONCEPTS OF WNY, LTD.
7641 SENECA STREET
EAST AURORA, NY 14052


CRESENT MANUFACTURING
8800 SOUTH MAIN STREET
P.O. BOX 159
EDEN, NY 14057


CRESENT MANUFACTURING
10285 EAGLE STREET
P.O. BOX 1500
NORTH COLLINS, NY 14111


CROWDER ENVIRONMENTAL ASSOCIATES, INC.
120 CHERRY CIRCLE
DYERSBURG, TN 38024

CROWDER ENVIRONMENTAL ASSOCIATES, INC.
6946 DOVE CREEK
WYLIE, TX 75098-7750


CROWN BATTERY MFG.CO
SLOT 302191
PO BOX 66973
CHICAGO, IL 60666-0973


CROWN COAL & COKE COMPANY
THREE PARKWAY CENTER
SUITE 375
PITTSBURGH, PA 15220-3635


CROWN TECHNOLOGY, INC.
PO BOX 50426
7513 E. 96TH STREET
INDIANAPOLIS, IN 46250-0426


CSX TRANSPORTATION
P.O. BOX 530181
ATLANTA, GA 03053-0181


CSX TRANSPORTATION
PO BOX 640839
PITTSBURGH, PA 01526-4083


CT DELONG, CIH
551 ORIENT AVE.
DUBOIS, PA 15801


CULLIGAN WATER CONDITIONING
PO BOX 201
TONAWANDA, NY 14151-0201


CUMBERLAND MASONRY INC
324 MARKET STREET
PO BOX 200
LEMOYNE, PA 17043


CUMMINS NORTHEAST, INC.
PO BOX 5326
BOSTON, MA 02206

CUMMINS NORTHEAST, INC.
480 LAWRENCE BELL DRIVE
WILLIAMSVILLE, NY 14221


CURTISS-WRIGHT FLOW CONTROL CORP.
PO BOX 360718
PITTSBURGH, PA 15251-6718


CURTISS-WRIGHT FLOW CONTROL CORP.
1966 E.BROADHOLLOW ROAD
P.O.BOX 379
FARMINGDALE, NY 11735-1768


CUSTOM CANVAS MFG. COMPANY INC.
775 SENECA STREET
BUFFALO, NY 14210-1487


CV SALES, INC.
P.O. BOX 237
4440 SHIMERVILLE ROAD
WILLIAMSVILLE, NY 14231-0237


CWM ENVIRONMENTAL CLEVELAND LLC
4450 JOHNSTON PWY.
UNIT B
CLEVELAND, OH 44128


CWM ENVIRONMENTAL CLEVELAND, LLC
ACCOUNT RECEIVABLE
4450 JOHNSTON PKWY - UNIT B
CLEVELAND, OH 44128


CYBER MEDIA
5200 GOLDEN FOOTHILL
PARKWAY #E
EL DORADO HILLS, CA 95762


D DONNELLY INC
900 VALOIS
VAUDREVIL-DORION, QC J7V 8P2


D&B
PO BOX 75434
CHICAGO, IL 60675-5434

D&W DIESEL INC
1505 CLARK RD
AUBURN, NY 13021


D&W DIESEL INC.
1505 CLARK ST. RD.
AUBURN, NY 13021


D.L. THURROTT AIR
39976 TREASURY CENTER
CHICAGO, IL 60694-9900


DAFFODILS
930 MAPLE ROAD
WILLIAMSVILLE, NY 14221


DAILY EXPRESS INC.
PO BOX 39
CARLISLE, PA 17013


DAILY UNDERWRITERS OF AMERICA
A/S/O MARK GIBSON ATTN:VICKI WITTER
PO BOX 39
CARLISLE, PA 17013


DAKOTA FOUNDRY, INC.
20 PARK LANE
WEBSTER, SD 57274


DALE HOLLOBAUGH
1575 MOUNTAIN RUN RD
PENFIELD, PA 15849


DAMIAN HANTZ LOCOMOTIVE SERVICE
4166 SECOND AVENUE
PITTSBURGH, PA 15207


DAN'S AUTO INC
3154 B TOWNLINE RD
SANBORN, NY 14132


DANA CORPORATION
PO BOX 931
TOLEDO, OH 43697

DANIEL BIFARO
124 BROOKWOOD DRIVE
HAMBURG, NY 14075


DANIEL CAMPIERIS
888 MAIN STREET
BUFFALO, NY 14202


DANIEL HOOLEY
362 WOODLIN AVENUE
NORTH TONAWANDA, NY 14120


DANIEL P. BEVELOK
4079 HARWOOD ROAD
BLASDELL, NY 14219


DANTRA ASSOCIATES
PO BOX 908
ORCHARD PARK, NY 14127


DARCOVA INC
PO BOX 20736
BILLINGS, MT 59104


DATA SOLUTIONS
715 WALNUT AVENUE
NORTH BEACH, MD 20714


DATASTREAM SYSTEMS, INC.
PO BOX 60678
CHARLOTTE, NC 28260


DATAWATCH CORPORATION
4 CROSBY DRIVE
BEDFORD, MA 01730


DAVE SCHNEIDER EQUIPMENT
2080 EHRMAN ROAD
CRANBERRY TWP, PA 16066


DAVE'S EXPRESS DELIVERY, INC.
10 DYKE RD
WEST SENECA, NY 14224

DAVID A. CLARK
P.O. BOX 163
PIFFARD, NY 14533


DAVID CARRIER
DBA CARRIER CONTROLS
PO BOX 275
SPRINGVILLE, NY 14141


DAVID DAHLKE
4806 RT. 242 E.
ELLICOTVILLE, NY 14731


DAVID L ISON
10427 LINDZEY ROAD
CATLETTSBURG, KY 41229


DAVIS ELECTRIC SUPPLY, INC.
24 ANDERSON ROAD
CHEEKTOWAGA, NY 14225


DAVIS-ULMER SPRINKLER COMPANY
ONE COMMERCE DRIVE
AMHERST, NY 14228-2395


DAWN M. SZALWINSKI
56 ST. JOHNS PLACE
LACKAWANNA, NY 14218-2629


DAYCOM SYSTEM, INC,
5744 PACIFIC CENTER BLVD.
SAN DIEGO, CA 92121


DBM CONTROL DISTRIBUTORS
1277 MILITARY ROAD
PO BOX B
BUFFALO, NY 14217-0306


DBR SYSTEMS,LLC
PO BOX 493
HELENA, AL 35080


DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA, PA 19101-1602

DE LAGE LANDEN FINANCIAL SERVICES
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602


De Lage Landen Financial Services Inc.
3450 Superior Court, Unit 1
Canada
L6L 0C4
Oakville


De Lage Landen Financial Services Inc.
3450 Superior Court, Unit 1
Oakville, ON L6L 0C4


DE LAGE LANDEN FINANCIAL SERVICES, INC.
P.O. BOX 41602
PHILADELPHI, PA 19101-1602


DEACON INDUSTRIAL
7 EAST COMMONS BLVD.
NEW CASTLE, DE 19720


DeANGELO BROTHERS INCORPORATED
100 N.CONAHAN DRIVE
HAZELTON, PA 18201


DEBILLIS CATHERINE MORREALE
CENTERPOINTE CORPORATE PARK
350 ESSJAY ROAD,SUITE 302
WILLIAMSVILLE, NY 14221


DECKER STEEL & SUPPLY, INC.
1625 ASH STREET
ERIE, PA 16503


DEGRAFF MEMORIAL HOSPITAL
PO BOX 3180
BUFFALO, NY 14240


DELAWARE A-V DISTRIBUTORS
1517 KENMORE AVE
KENMORE, NY 14217

DELAWARE AUDIO VISUAL, INC.
PO BOX 191
KENMORE, NY 14217


DELOITTE & TOUCHE LLP
DEPARTMENT 77393
PO BOX 77000
DETROIT, MI 48277-0393


DELRAY CONNECTING RAILROAD COMPANY
PO BOX 77741
DETROIT, MI 48227-0741


DELRAY MECHANICAL CO
7236 W JEFFERSON
DETROIT, MI 48209


DELTA STAR, INC.
P.O. BOX 10429
3550 MAYFLOWER DRIVE
LYNCHBURG, VA 24506-7089


DENNIS KENNEY
PO BOX 283
GRAND ISLAND, NY 14072


DENNIS LAURICELLA
6292 WEBSTER ROAD
ORCHARD PARK, NY 14127


DENNIS TRANSPORT INC
112 RONSWAY RD
POLK, PA 16342


DENT NEUROLOGIC GR PC
1630 MAPLE ROAD
WILLIAMSVILLE, NY 14221


DEPAOLO-CROSBY REPORTING SERVICE, INC.
197 DELAWARE AVENUE
BUFFALO, NY 14202-2102

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
99 WASHINGTON AVE
ALBANY, NY 12231-0001


DERONDE PRODUCTS, LLC
200 CORNWALL AVENUE
BUFFALO, NY 14215


DESIGN & SIGNS
PO BOX 11074
ERIE, PA 16514


DETROIT BULK STORAGE, INC.
PO BOX 18241
RIVER ROUGE, MI 48128


DETROIT COKE CORPORATION
PO BOX 2469
SOUTHFIELD, MI 48037-2469


DeZURIK / COPES-VULCAN, INC.
PO BOX 406249
ATLANTA, GA 30384-6249


DEZURIK, A UNIT OF GENERAL SIGNAL
PO BOX 277882
ATLANTA, GA 30384-7882


DHL GLOBAL FORWARDING
16592 COLLECTIONS CTR DR
CHICAGO, IL 60693


DIAMOND POWER INTERNATIONAL, INC.
PO BOX 643966
PITTSBURGH, PA 15264-3966


DIANE'S FLORAL INC
3445 NIAGARA FALLS BLVD
SUITE 102
NORTH TONAWANDA, NY 14120

```
DIESEL & AUTO ELECTRIC
PO BOX 671
22 MAIN STREET
NORTH TONAWANDA, NY 14120


DIESEL & AUTO ELECTRIC
33 PAYNE AVE.
NORTH TONAWANDA, NY 14120


DILTS PISTON HYDRAULICS, INC
10 CUSHMAN ROAD
ST. CATHARINES, ON L2M 6S8


DIRECT ENERGY BUSINESS
PO BOX 70220
PHILADELPHIA, PA 19176-0220


DISABILITY MANAGEMENT ASSOCIATES
92 CHATEAU TERRACE
SNYDER, NY 14226


DISBROWE PONTIAK BUICK
39734 FINGAL LINE
ST THOMAS, ON N5P4EG


DISCOVERY WORKS LEGAL INC
57 E. 11TH STREET
2ND FLOOR
NEW YORK, NY 10003


DIV. OF BWE, LLC A BRENNTAG COMPANY
42 RUMSEY RD.
EAST HARTFORD, CT 06108


Dival Safety Equipment, Inc.


DIVAL SAFETY EQUIPMENT, INC.
1721 NIAGARA STREET
BUFFALO, NY 14207


DIVERSE TECHNOLOGIES, INC.
7377 TONAWANDA CREEK RD
LOCKPORT, NY 14094
```

```
DIVERSIFIED HAULERS
PO BOX 369
MANTUA, OH 44255


DJ ORTHOPEDICS
PO BOX 515471
LOS ANGELES, CA 16771


DMAA THE CARE CONTINUUM ALLIANCE
701 PENNSYLVANNIA AVE NW
SUITE 700
WASHINGTON, DC 20004


DOBMEIER JANITOR SUPPLY, INC.
354 ENGLEWOOD AVENUE
BUFFALO, NY 14223-2806


DOBMEIER LIFT TRUCKS, INC.
620 ONTARIO STREET
BUFFALO, NY 14207


DOL-OSHA
130 S. ELMWOOD AVE.
SUITE 500
BUFFALO, NY 14202-2465


DON EISMAN
406 KELLY LANE
CRYSTAL LAKE, IL 60012


DON HURLEY
224 CHAPEL ROAD
EAST VERNSTADT, KY 40729


DON'S WELDING SERVICE, INC.
6110 TRANSIT ROAD
DEPEW, NY 14043-1598


DONALD J BROWN PT DPT PLLC
111 WALES AVE
TONAWANDA, NY 14150


DONALD J VITE TRUCKING
RD #1 201 A
ROSSITER, PA 15772
```

DONNELLY DIESEL SERVICE
25 DINGENS STREET
BUFFALO, NY 14206-2391


DOORWAY RUG SERVICE, INC.
228 SHERIDAN AVENUE
BUFFALO, NY 14211


Doritex Corporation


DORITEX CORPORATION
11980 WALDEN AVENUE
ALDEN, NY 14004


DORITEX CORPORATION
11075 WALDEN AVENUE
ALDEN, NY 14004-9616


DOUBLE S EQUIPMENT
12099 WILLISTON ROAD
EAST AURORA, NY 14052


DOUBLE S EQUIPMENT, LLC
12899 WILLISTON ROAD
EAST AURORA, NY 14052


DOUG SARGENT LLC
7402 TONAWANDA CREEK RD
LOCKPORT, NY 14094-9041


DOUG SARGENT,LLC/SARGENT ROOFING
7402 TONAWANDA CREEK RD.
LOCKPORT, NY 14094-9041


DOWD BATTERY CO. INC.
1571 BRONSON ROAD
GRAND ISLAND, NY 14072


DOX ELECTRONICS, INC.
105 COLLEGE AVENUE
ROCHESTER, NY 14607

```
DOYLE EQUIPMENT MFG CO.
4001 BROADWAY
QUINCY, IL 62305-3024


DR OTTO & CO.
POSTFACH 4811850
463 BOCHUM
CHRISTSTRASSE 9, GERMANY


DR. H JOE KIM
549 FOURTH STREET
NIAGARA FALLS, NY 14301


DR. JAMES R. MCDONNELL
281 MT. VERNON DRIVE
AMHERST, NY 14226-4628


DRESSER-RAND
PO BOX 7777-W5405
PHILADELPHIA, PA 19175


DRESSER-RAND COMPANY
P.O. BOX 7247-6149
PHLADELPHIA, PA 19170-6149


DREW CHEMICAL CORPORATION
PO BOX 371790M
PITTSBURGH, PA 15251


DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE, STE 2000
PHILADELPHIA, PA 19103-6996


DRUM OIL AND PROPANE
8776 ROCHESTER ROAD
GASPORT, NY 14067


DRUMMOND COMPANY INC
PO BOX 11407
ATTN: JIM LASTINGER
BIRMINGHAM, AL 35246-0241


DU-ALL FINISHING
53 HOPKINS STREET
BUFFALO, NY 14220
```

DUALEX OFFICE PRODUCTS
2531 UNION ROAD
BUFFALO, NY 14227


DUANE FISCUS
6060 HERR ROAD
CLARENCE CENTER, NY 14032


DUCKS UNLIMITED INC
1220 EISENHOWER PLACE
ANN ARBOR, MI 48108


DUGGAN'S TRUCKING, INC.
1502 NIAGARA STREET
BUFFALO, NY 14213-1104


DUKE, HOLZMAN, PHOTIADIS & GRESENS LLP
701 SENECA STREET
SUITE 750
BUFFALO, NY 14210


DUNDAS REAL MCCOYS
% MCCOY FOUNDRY COMPANY
1890 HWY #5 WEST
TROY, ONTARIO, CANADA, ON L0R 2BO


DWYER INSTRUMENTS, INC.
PO BOX 338
MICHIGAN CITY, IN 46361


DYNAMIC CONTROL SOLUTIONS
P.O. BOX 40
AMHERST, NY 14228


DYNAMICS RESEARCH CORP.
PO BOX 355
ELYRIA, OH 44036


E & R INDUSTRIAL SALES, INC.
16294 COLLECTION CENTER
CHICAGO, IL 60693


E 3 COMMUNICATIONS
551 FRANKLIN STREET
BUFFALO, NY 14202

E J PRESCOTT, INC
PO BOX 710308
CINCINNATI, OH 45271-0308


E-CONOLIGHT
1501 96th STREET
STURTEVANT, WI 53177


E. BRENON TOPSOIL, INC.
215 BRENON ROAD
AMHERST, NY 14228


E.& B. HOLMES MACHINERY CO., INC.
59 CHICAGO STREET
BUFFALO, NY 14204


E.D.FARRELL COMPANY, INC.
DEPARTMENT #24
PO BOX 8000
BUFFALO, NY 14267


E.VARGO LLC
4828 MILESTRIP ROAD
BLASDELL, NY 14219


EAGLE CASTINGS INC.
3600 EAGLE STREET
P.O. BOX 160
STEVENSVILLE, ONT L0S 1S0


EAGLE FABRICATING INC.
125 DOROTHY ST
BUFFALO, NY 14206


EAGLE SIGNS
710 SENECA STREET
BUFFALO, NY 14210


EARL E. KNOX CO.
537 FILLMORE AVE.
TONAWANDA, NY 14150

EARL E. KNOX COMPANY
1111 BACON STREET
PO BOX 1248
ERIE, PA 16512


EAST JORDAN IRON WORKS INC
PO BOX 439
301 SPRING STREET
EAST JORDAN, MI 49727


EASTECH BADGER
PO BOX 268988
OKLAHOMA CITY, OK 73126


EASTERN TECHNICAL ASSOCIATION
PO BOX 1009
GARNER, NC 27529-1009


EATON CORPORATION
221 HEYWOOD RD
ARDEN, NC 28704


Eaton Office Supply Co.
180 John Glenn Dr.
Buffalo, NY 14228


EATON OFFICE SUPPLY COMPANY
180 JOHN GLEN DRIVE
AMHERST, NY 14228-2292


EBENEZER RAILCAR SERVICES, INC.
1005 INDIAN CHURCH RD.
P.O. BOX 363
WEST SENECA, NY 14224


EBERL IRON WORKS, INC.
128 SYCAMORE ST
BUFFALO, NY 14204


ECI MACOLA/MAX,LLC
1136 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ECOLOGY AND ENVIRONMENT INC
BUFFALO CORPORATE CENTER
368 PLEASANT VIEW DRIVE
LANCASTER, NY 14086


ED & PATS DYNAMASTER
261 HINMAN AVE
BUFFALO, NY 14216


Ed s Tire Service Inc.
80 Metcalfe St.
Buffalo, NY 14206


ED'S TIRE SERVICE
PO BOX 2641
BUFFALO, NY 14240-2641


ED'S TIRE SERVICE, INC.
P.O. BOX 2641
BUFFALO, NY 14240-2641


EDGE RECRUITMENT ALTERNATIVES INC
PO BOX 101
EAST AMHERST, NY 14051


EDGEWATER BULK TRANSPORT
PO BOX 151
BATH, PA 18014


EDWARD DINSMORE, LLC
663 PROSPECT AVE
BUFFALO, NY 14213


EDWARD ESCHNER
30 MEADOWBROOK DRIVE
ELMA, NY 14059


EDWARD H COX & COMPANY, INC
91 UNION STREET
PO BOX 58
HAMBURG, NY 14075


EDWARD O. WATTS PE PC
3826 MAIN STREET
AMHERST, NY 14226

EDWARD O. WATTS, P.E., P.C.
3826 MAIN STREET
AMHERST, NY 14226


EDWARD PARKER
35 EARL PLACE
BUFFALO, NY 14211


Ed's Tire Service Inc.
80 Metcalfe St.
Buffalo, NY 14206


EG&G CHANDLER
PO BOX 75091
CHICAGO, IL 60675-5091


EIC/WSM LLC
5 MELLON ROAD
EXPORT, PA 15632


EIRTECH INSTRUMENT
4 BURTON STREET
CAZENOVIA, NY 13035


EISCHEN MUSIC STUDIO
167 HIGHLAND PARKWAY
BUFFALO, NY 14223


El-Don Battery Inc.
4109 St. Francis Dr.
Hamburg, NY 14075


EL-DON BATTERY INC.
4109 ST. FRANCIS DR. (RT. 75)
HAMBURG, NY 14075


EL-DON BATTERY POST INC.
4109 ST. FRANCIS DRIVE
HAMBURG, NY 14075


ELECTRIC CONTACT SUPPLY CO., INC.
2449 NIAGARA ROAD
NIAGARA FALLS, NY 14304-2083

ELECTRIC MOTOR SERVICE CORP.
80 SKILLEN STREET
BUFFALO, NY 14207


ELECTRIC MOTOR SERVICE CORP.
74 SKILLEN STREET
BUFFALO, NY 14207


ELECTRO-MECH SYSTEMS GROUP, INC.
PO BOX 503
GRAND ISLAND, NY 14072


ELECTROSWITCH CORPORATION
P.O. BOX 3500-42
BOSTON, MA 02241-0542


ELEVATOR MAINTANCE OF BUFFALO, INC.
701 SENECA STREET
BUFFALO, NY 14210


ELEVATOR MAINTENANCE OF BUFFALO, NY
701 SENECA STREET
BUFFALO, NY 14210


ELITE TACTICAL TRAINING INSTITUTE
3355 NIAGARA FALLS BOULVARD
N TONAWANDA, NY 14120


ELLWOOD VOLUNTEER FIRE COMPANY
100 ENGLEWOOD AVENUE
TOWN OF TONAWANDA, NY 14223


ELMWOOD RADIOLOGISTS PC
PO BOX 92306
ROCHESTER, NY 14692


ELMWOOD TANK CLEANING CORPORATION
200 FIRE TOWER DRIVE
TONAWANDA, NY 14150


ELTAS, INC
302 EAST MAIN STREET
CARNEGIE, PA 15106

ELWOOD FIRE PROTECTION
276 HINMAN AVENUE
BUFFALO, NY 14216


ELWOOD FIRE PROTECTION
291 GROTE STREET
BUFFALO, NY 14207-2415


EMED COMPANY, INC.
PO BOX 369
BUFFALO, NY 14240


EMEDCO, INC.
39209 TREASURY CENTER
CHICAGO, IL 60694-9200


EMERALD PRINT & IMAGING
334 WEST 8TH STREET
ERIE, PA 16502


EMERSON PROCESS MANAGEMENT LLLP
22737 NETWORK PLACE
CHICAGO, IL 60673-1227


EMMANUEL C. CEPE MD/BF
300 TWO MILE CREEK ROAD
TONAWANDA, NY 14150


EMPIRE BUILDING DIAGNOSTICS,INC
P.O. BOX 412
DEPEW, NY 14043-0412


EMPIRE COKE COMPANY
3200 MAIN STREET
TUSCALOOSA, AL 35404


EMPIRE CRANE COMPANY LLC
PO BOX 5545
NORTH SYRACUSE, NY 13220


EMPIRE CRANE COMPANY, LLC.
P.O. BOX 5545
NORTH SYRACUSE, NY 13220

EMPIRE GLASS BLOCK INC.
77 DINGINS STREET
BUFFALO, NY 14206


EMPIRE HOSE & FITTINGS
155 GREAT ARROW AVENUE
BUFFALO, NY 14207


EMPIRE STACK TESTING, LLC
5252 RAMSAY RD
ASHVILLE, NY 14710


EMPIRE STACK TESTING, LLC.
5252 RAMSEY ROAD
ASHVILLE, NY 14710


EMPIRE STATE DEVELOPMENT
ATTN: ROB KWON
633 3RD AVENUE, 35TH FLOOR
NEW YORK, NY 10017


EMPIRE/EMCO
4043 MAPLE ROAD
AMHERST, NY 14226


EMPRO-NIAGARA, INC
5027 RIDGE ROAD
LOCKPORT, NY 14094


EMSL ANALYTICAL INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077


EMSL ANALYTICAL, INC.
200 ROUTE 130 NORTH
CINNAMINSON, NJ 08077


ENERGY LINK
1108 PHILADELPHIA AVENUE
P.O. BOX 1247
NORTHERN CAMBRIA, PA 15714

ENERGY PUBLISHING LLC
224 SOUTH PETERS ROAD
SUITE 202
KNOXVILLE, TN 37923


ENERSOLV CORP.
P.O. BOX 1646
DECATUR, AL 35602


ENTELA, INC.
3033 MADISON S.E.
P.O. BOX 1801
GRAND RAPIDS, MI 49501


ENVIRO ZYME INTERNATIONAL
PO BOX 169
STORMVILLE, NY 12582


ENVIRO-HEALTH TECHNOLOGIES, INC.
4337 OLD WILLIAM PENN HIGHWAY
MONROEVILLE, PA 15146


ENVIRON INTERNATIONAL CORP.
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980


ENVIRONMENTAL COMPLIANCE, INC.
BOX 342
ELMA, NY 14059


ENVIRONMENTAL COMPLIANCE,INC
BOX 342
ELMA, NY 14059


ENVIRONMENTAL EQUIPMENT & SUPPLY
P.O. BOX 223563
PITTSBURGH, PA 15251


ENVIRONMENTAL RESOURCE ASSOCIATES
6000 WEST 54TH AVENUE
ARVADA, CO 80002


ENVIROPLAN CONSULTING
P.O. BOX 419584
BOSTON, MA 02241-9584

EQUITABLE LIFE
PO BOX 13094
ACCT #91664433
NEWARK, NJ 07188-0094


EQUITABLE PROCESSING CENTER
PO BOX 47140
JACKSONVILLE, FL 32247-9862


ERB Company, Inc.
1400 Seneca St.
Buffalo, NY 14210


ERB COMPANY, INC.
1400 SENECA STREET
PO BOX 1269
BUFFALO, NY 14240-1269


EREPLACEMENTPARTS.COM
7036 SOUTH HIGH TECH DR.
MIDVALE, UT 84047


Erie Coke Corporation


ERIE COKE CORPORATION
PO BOX 35317
NEWARK, NJ 07193-5317


ERIE COMMUNITY COLLEGE
6205 MAIN STREET
AMHERST, NY 14221


ERIE COUNTY MEDICAL CENTER
462 GRIDER STREET
BUFFALO, NY 14215


ERIE COUNTY SCU
PO BOX 15314
ALBANY, NY 12212-5314


ERIE COUNTY SHERIFF'S OFFICE
CIVIL PROCESS DIVISION
DEPT 831 / PO BOX 8000
BUFFALO, NY 14267

ERIE GENERAL TIRE
121 WEST 12TH STREET
ERIE, PA 16501


ERNST FLOW INDUSTRIES
16633 FOLTZ PARKWAY
STRONGSVILLE, OH 44149


ERNST GAGE COMPANY
250 S.LIVINGSTON AVENUE
LIVINGSTON, NJ 07039-4089


ERS INDUSTRIES, INC.
1005 IDIAN CHURH ROAD
PO BOX 225
WEST SENECA, NY 14224


ERS INDUSTRIES, INC.
DEPT. 368
P.O. BOX 8000
BUFFALO, NY 14267


ERSKINE EXPRESS, INC.
PO BOX 122
LOWELLVILLE, OH 44436


ETL ENTELA
DEPARTMENT #251601
PO BOX 67000
DETROIT, MI 48267-2516


EUGENE WILKOWSKI
16 SEBRING DRIVE
DEPEW, NY 14043


EXCELSIOR ORTHOPAEDICS, LLP
PO BOX 3333
BUFFALO, NY 14240-3333


EXECUTIVE GIFT SERVICE
268 BELVOIR ROAD
BUFFALO, NY 14221

EXIDE CORPORATION
PO BOX 1699
BATAVIA, NY 14021


EXIDE TECHNOLOGIES
2023 MILITARY ROAD
NIAGARA FALLS, NY 14304


EXPANETS
PO BOX 28039
PITTSBURGH, PA 15236


EXPRESS HEAT TREAT CORPORATION
42 SOUTH NIAGARA ST.
LOCKPORT, NY 14094


EXTEC EASTERN
P.O. BOX 82
CONSHOHOCKEN, PA 19428


EYE CARE PROFESSIONALS OF WNY
3364 SHERIDAN DRIVE
AMHERST, NY 14226-1439


EYE HEALTH ASSOCIATES OF WNY
170 MAPLE ROAD
WILLIAMSVILLE, NY 14221


EYE SIGHT MEDICAL CENTER
1890 COLVIN BLVD
TONAWANDA, NY 14150


EZPASS
VIOLATION PROCESSING CENTER
PO BOX 149003
STATEN ISLAND, NY 10314-9003


F.A.V. LANDSCAPING, INC.
PO BOX 737
BUFFALO, NY 14207


F.W. WEBB COMPANY
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

FABROTECH INDUSTRIES, INC.
2089 NINTH AVE
RONKONKOMA, NY 11779


FACILITY SKILLED O & M SUPPORT
6292 WEBSTER ROAD
ORCHARD PARK, NY 14127


FACILITY SKILLED O&M SUPPORT LLC
6292 WEBSTER ROAD
ORCHARD PARK, NY 14127


FADORSEN FINANCIAL COMPANY
13041 LIVERY LANE
SUITE 100
CHARDON, OH 44024


FALCON PHYSICAL THERAPY PC
7300 PORTER ROAD
SUITE 3
NIAGARA FALLS, NY 14304-5716


FANNY'S RESTAURANT
3500 SHERIDAN DR
AMHERST, NY 14226


FARGO ELECTRIC
487 SENECA STREET
BUFFALO, NY 14204-2053


FARGO ELECTRIC
10205 LAPP ROAD
CLARENCE, NY 14032


FARLEY RIGGERS & MOVERS
700 RICHFIELD STREET
LOCKPORT, NY 14094


FARM SHOW
PO BOX 1029
LAKEVILLE, MN 55044-1029


FARMIS, INC
1955 NEW JERSEY AVENUE
NIAGARA FALLS, NY 14305

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987-0978


Fasteners Direct
545 Basket Road
Webster, NY 14580


FAY'S LEADER DRUG
801 TONAWANDA STREET
BUFFALO, NY 14207


FEDERAL COMMUNICATIONS COMMISSION
PO BOX 358994
PITTSBURGH, PA 15251-5994


FEDERAL COMMUNICATIONS COMMISSION
574R LAND MOBILE RENEWAL
PO BOX 358248
PITTSBURGH, PA 15251-5245


Federal Express Corporation
4054 William Penn Hwy.
Monroeville, PA 15146


FEDERAL EXPRESS CORPORATION
PO BOX 371461
PITTSBURGH, PA 15250-7461


FEDERAL MEDIATION & CONCILIATION SERVICE
WASHINGTON, DC 20427


FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA 15251-2125


FEDEX FREIGHT EAST
P.O. BOX 223125
PITTSBURGH, PA 15250-2125


FEDEX TRADE NETWORKS
P.O. BOX 4590
BUFFALO, NY 14240

```
FEEDWATER TREATMENT SYSTEMS INC
PO BOX 439
ATHOL SPRINGS, NY 14010


FEF
BILL SORENSON, EXECUTIVE DIRECTOR
1695 N.PENNY LANE
SCHAUMBURG, IL 60173


FENCE PRO INC
726 MOORE AVE
TONAWANDA, NY 14223


FENCE PRO, INC
726 MOORE AVENUE
TONAWANDA, NY 14223


FERGUSON ELECTRIC SERVICE CO., INC.
321 ELLICOTT STREET
BUFFALO, NY 14203


FERGUSON ENTERPRISES INC.
99 DEWEY AVENUE
PO BOX 23626
ROCHESTER, NY 14692


FERRO-FRONTIERS, INC.
WATER STREET
PO BOX 260
YOUNGSTOWN, NY 14174


FERROUS MANUFACTURING INC.
PO BOX 488
1951 HAMBURG TURNPIKE
HAMBURG, NY 14075


FICHTE-ENDL EYE ASSOCIATES
2400 PINE AVENUE
NIAGARA FALLS, NY 14301


FILOFAX USA
372 DANBURY ROAD
WILTON, CT 06897
```

FILTRATION UNLIMITED, INC.
10 MAIN STREET
PO BOX 226
AKRON, OH 14001-0026


FIRE, INC.
107 N. PITTSBURG ST.
CONNELLSVILLE, PA 15425


Fireline Group Ltd.
611 W. 5th St.
Erie, PA 16507


FISHER CONTROLS INTERNATIONAL,LLC
22737 NETWORK PLACE
CHICAGO, IL 60673-1227


FISHER INTERNATIONAL
C/O NORTHEAST CONTROLS
6000 NORTH BAILEY AVENUE
AMHERST, NY 14226


FISHER SCIENTIFIC
DEPARTMENT 566797
PO BOX 360153
PITTSBURGH, PA 15250-6153


FISHER SCIENTIFIC COMPANY L.L.C.
DEPT. NBR, ACCT #566797-001
P.O. BOX 3648
BOSTON, MA 02241-3648


FITZSIMMONS HYDRAULICS, INC.
4400 SHISLER ROAD
CLARENCE, NY 14031


FIVE NORTH AMERICAN COMBUSTION, INC.
P.O. BOX 78000
DEPT. 781675
DETROIT, MI 48278-1675


FIVE STAR EQUIPMENT, INC.
P.O. BOX 176
DUNMORE, PA 18512

Flagship Investment Group Inc
3939 W. Ridge Rd. #A105
Erie, PA 16506


FLAGSHIP INVESTMENT GROUP INC
RAYMOND JAMES FINANCIAL SAERVICES
3939 WEST RIDGE RD STE A-103
ERIE, PA 16506-1880


FLAMBORO GAMBLING MCCOYS
C/O MCCOY FOUNDRY COMPANY
R.R. # 1
TROY, ON L0R 2B0


FLEETPRIDE
P.O. BOX 847118
DALLAS, TX 75284-7118


FLEXICRAFT INDUSTRIES INC.
16847 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


FLEXOSPAN STEEL BUILDINGS, INC.
253 RAILROAD STREET
BOX 515
SANDY LAKE, PA 16145-0515


FLOW EZY FILTERS, INC.
PO BOX 1749
ANN ARBOR, MI 48106


FLOW SAFE INC.
S-3865 TAYLOR ROAD
ORCHARD PARK, NY 14127-2297


FLOWSAFE SUPPLY, INC.
S-3865 TAYLOR ROAD
ORCHARD PARK, NY 14127-2297


FLOWSERVE CORPORATION
PO.BOX 91329
CHICAGO, IL 60693

FLOWSERVE US INC.
PO BOX 98325
CHICAGO, IL 60693


FLUENT ENERGY
403 MAIN STREET
SUITE 630
BUFFALO, NY 14203


FLUID CONDITIONING EQUIPMENT
PO BOX 338
500 BUFFALO ROAD
EAST AURORA, NY 14052


FLUID KINETICS, INC.
P.O. BOX 655
251 THORN AVE
ORCHARD PARK, NY 14127


FLUID MECHANICS, INC.
4521 WEST 160TH STREET
CLEVELAND, OH 44135


FLUID POWER SERVICE CORPORATION
4474 WALDEN AVENUE
LANCASTER, NY 14086


FLYNN'S TIRE & AUTO SERVICE
P.O. BOX 1050
HERMITAGE, PA 16148


FM COMMUNICATIONS, INC.
1914 COLVIN BOULEVARD
TONAWANDA, NY 14150


FMC
57 COOPER AVE.
HOMER CITY, PA 15748


FOLEY & MANSFIELD
250 MARQUETTE AVENUE
SUITE 1200
MINNEAPOLIS, MN 55401

FONBRAI INC
3450 BOUL GENE-H-KRUGER
CP 294
TROIS-RIVIERES, QC G9A 5G1


FORD CITY EQUIPMENT CO.
165 GOLF STATION ROAD
BOYERS, PA 16020


FORD FABRICATORS & SONS INC.
95 LESLIE ST.
BUFFALO, NY 14211


FORD MOTOR COMPANY
CONTROLLERS OFFICE
PO BOX 77671
DETRIOT, MI 48278


FORD MOTOR CREDIT COMPANY
PO BOX 94640
CLEVELAND, OH 44177-4640


FORD MOTOR CREDIT COMPANY
PO BOX 64400
COLORADO SPRINGS, CO 80962-4400


FORD MOTOR CREDIT COMPANY
PO BOX 55000 (AE)
DETROIT, MI 48255-0694


FORD MOTOR CREDIT COMPANY
ATTN: LISA KIMBERLING
PO BOX 220564
PITTSBURGH, PA 15257-2564


FOREST VUE RESEARCH LLC
12252 MOSSY POINT WAY
KNOXVILLE, TN 37922


FOREVERGREENS
4939 GUNBARREL ROAD
SPRINGVILLE, NY 14141

FORKS LUMBER COMPANY
2260 CLINTON AVE
BUFFALO, NY 14206


FORKS TOWNSHIP EMERGENCY SQUAD
2016 SULLIVAN TRAIL
EASTON, PA 18040


FORTUNE
CORPORATE RATE SERVICES
PO BOX 61444, FL 33661-1444


Fosbel Ceramic Technologies
20600 Sheldon Road
Brookpark, OH 44142


FOSBEL CERAMIC TECHNOLOGIES
20600 SHELDON ROAD
BROOK PARK, OH 44142


FOSS WAREHOUSE
289 SCHENCK STREET
NORTH TONAWANDA, NY 14120


FOUR STAR INVESTIGATIONS
PO BOX 17370
PITTSBURGH, PA 15235


FOX EQUIPMENT CORPORATION
2041 UNION ROAD
BUFFALO, NY 14224


FOX FENCE COMPANY, INC.
2637 LOCKPORT ROAD
NIAGARA FALLS, NY 14305


FOXY DELIVER SERVICE, INC.
P.O. BOX 691
KENMORE, NY 14217


FOXY DELIVERY SERVICE INC
PO BOX 691
KENMORE, NY 14217

FRANBILT, INC
6746 AKRON ROAD
LOCKPORT, NY 14094


FRANCIS W. KING PETROLEUM PRODUCTS, INC.
370 ESSER AVNEUE
BUFFALO, NY 14207-1398


FRANK A. MASON
95 WEST SHORE DRIVE
PENNINGTON, NJ 08534


FRANK P. LANGLEY COMPANY, INC.
219 CREEKSIDE DRIVE
P.O. BOX 744
AMHERST, NY 14228


FRASER & BEATTY
PO BOX 100 - 1
FIRST CANADIAN PLACE
TORONTO, ON M5X 1B2


FRED PRYOR SEMINARS
PO BOX 219468
KANSAS CITY, MO 64121-9468


FREDERICK MACHINE REPAIR, INC
405 LUDINGTON STREET
BUFFALO, NY 14206-1445


FREEMAN ELECTRIC, INC.
P.O. BOX 512
EAGLE STREET & NORTH 2ND AVENUE
CORRY, PA 16407-0512


FRIEDRICH LEY GmbH
INDUSTRIEBRENNER-ANLAGEN
POSTFACH 60 04 17
D-44866 BO-WATTENSCHEID, GERMANY


FRIENDS OF DAMON PIATEK
36 DELAWARE AVE
TONAWANDA, NY 14150

```
FRONTIER
PO BOX 1509
SAN ANTONIO, TX 78295-1509


FRONTIER AUTO & PLATE, INC
1672 CLINTON STREET
BUFFALO, NY 14206


FRONTIER CHEVROLET, INC.
2915 NIAGARA FALLS BLVD
AMHERST, NY 14228


FRONTIER HYDRAULICS CORPORATION
1738 ELMWOOD AVENUE
BUFFALO, NY 14207


FRONTIER INDUSTRIAL SUPPLY CORPORATION
75 INNSBRUCK
BUFFALO, NY 14227


FRONTIER LUMBER COMPANY, INC.
1941 ELMWOOD AVENUE
BUFFALO, NY 14207


FRONTIER WATER & STEAM SUPPLY, INC.
PO BOX 1184
SYRACUSE, NY 13201


FT ENERGY
3333 WALNUT STREET
BOULDER, CO 80301-2525


FT ENERGY
AMERICAS
1600 WILSON BOULEVARD, SUITE 600
ARLINGTON, VA 22209


FT ENGERY PUBLISHING
MAPLE HOUSE
149 TOTTENHAM COURT RD.
LONDON, ENGLAND W1P 9LL
```

FUCHS LUBRICANTS COMPANY
135 SOUTH LASALLE STREET
DEPT. 5152
CHICAGO, IL 60674-5152


FUCHS LUBRICANTS COMPANY
75 REMITTANCE DRIVE
SUITE #1147
CHICAGO, IL 60675-1147


FULL CIRCLE STUDIOS SERVICES
712 MAIN STREET
THE ANSONIA CENTRE
BUFFALO, NY 14202


FULLONE TRUCKING, INC.
10862 MILE BLOCK ROAD
NORTH COLLINS, NY 14111


G & H OIL COMPANY, INC.
2553 PA. AVENUE W.
WARREN, PA 16365


G & H OIL COMPANY, INC.
20545 ROUTE 6
WARREN, PA 16365


G.C. SUPPLY, INC.
R.D. #3  BOX 199, CLOVER LANE
NEW CASTLE, PA 16105


G.C. SUPPLY, INC.
3587 CLOVER LANE
NEW CASTLE, PA 16105


G.E. RICHARDS GRAPHIC SUPPLIES, INC.
PO BOX 339
LANDISVILLE, PA 17583


G.NEIL DIRECT MAIL INC.
P.O. BOX 451179
SUNRISE, FL 33345-1179

G.W. BURNETT, INC.
145 GANSON STREET
BUFFALO, NY 14203


GABINO BALOY
300 TWO MILE CREEK ROAD
TONAWANDA, NY 14150


GAGE-IT, INC
94 N. BRANCH STREEET
SELLERSVILLE, PA 18960


GAGE-IT, INC.
94 N.BRANCH STREET
SELLERSVILLE, PA 18960


GAI-TRONICS CORPORATION
PO BOX 1060
READING, PA 19607-1060


GAI-TRONICS CORPORATION
P.O. BOX 930269
ATLANTA, GA 31193-0269


GALL'S INCORPORATED
PO BOX 55208
LEXINGTON, KY 40555-5208


GALLAGHER COAL RESEARCH CENTER
PO BOX 1227
CRAB ORCHARD, WV 25827


GALLOWAY TECHNICAL SERVICES INC
5726 TONAWANDA CREEK ROAD
LOCKPORT, NY 14094


GALSON LABORATORIES
PO BOX 8000
DEPT 684
BUFFALO, NY 14267


GANZER EQUIPMENT CO.
5045 BUFFALO ROAD
ERIE, PA 16510

GAR ASSOCIATES LLC
2399 SWEETHOME RD
AMHERST, NY 14228


GARDNER / DENVER
C/O ELLIOTT INDUSTRIAL EQUIPMENT INC.
6789 MAIN ST.
WILLIAMSVILLE, NY 14221


GARDNER DENVER NASH INC.
P.O. BOX 952453
SOLD TO #1009420
ST LOUIS, MO 63195-2453


GARY HOLLAND SALES, INC.
PO BOX 238
ALDEN, NY 14004


GARY ROESCH
4068 EAST RIVER ROAD
GRAND ISLAND, NY 14072


GASPORT WELDING & FABRICATING
8430 TELEGRAPH ROAD
PO BOX 410
GASPORT, NY 14067


GATEWAY ENVIRONMENTAL SERVICES, INC.
2619 PARKER BLVD.
TONAWANDA, NY 14150


GATEWAY INDUSTRIAL SUPPLY
SAFETY PRODUCTS DIVISION
PO BOX 400319
PITTSBURGH, PA 15268-0319


GATEWAY TRADE CENTER INC
P.O. BOX 645211
PITTSBURGH, PA 15264-5211


GDH Services, Inc.
651 Colby Dr.
Canada
N2C 1C2
Waterloo, ON

GE CAPITAL TMS
PO BOX 277328
ATLANTA, GA 30384-7328


GE INFORMATION SERVICES, INC.
PO BOX 640371
PITTSBURGH, PA 15264-0371


GE INSPECTION TECHNOLOGY
50 INDUSTRIAL PARK
LEWISTON, PA 17044


GEMPLER'S
100 COUNTRYSIDE DRIVE
P.O. BOX 270
BELLEVILLE, WI 53508


GENERAL ELECTRIC MULTILIN
PO BOX 642493
PITTSBURGH, PA 15264-2493


GENERAL ELECTRIC SUPPLY COMPANY
PO BOX 102149
ATLANTA, GA 30368


GENERAL OIL EQUIPMENT CO
60 JOHN GLENN DRIVE
ANHERST, NY 14228


GENERAL TRUCKING & EQUIPMENT
161 MILLER ROAD
GETZVILLE, NY 14068


GENESEE INDUSTRIAL ELECTRONICS
2550 DELWARE AVENUE
BUFFALO, NY 14216


GENESEE INDUSTRIAL ELECTRONICS
180 SWEENEY STREET
NORTH TONAWANDA, NY 14120


GENESEE VALLEY GROUP HEALTH
PO BOX 0847
BUFFALO, NY 14240-0847

GEORGE J. BURNETT M.D.
8600 SHERIDAN DRIVE
WILLIAMSVILLE, NY 14221


GEORGE O HILL SUPPLY COMPANY
PO BOX 412
710 BALMORAL STREET
THUNDER BAY, ON P7C 4W2


GERALD PRIAMO
363 DUSHANE DRIVE
TONAWANDA, NY 14223


GERHARDT'S INC.
PO BOX 54039
NEW ORLEANS, LA 70154


GHD SERVICES INC
P.O. BOX 392237
PITTSBURGH, PA 15251-9237


GHD SERVICES INC.
P.O. BOX 8000
DEPARTMENT 406
BUFFALO, NY 14267


GIBRALTER INDUSTRIAL SERVICES, INC.
92 COOPER AVENUE
TONAWANDA, NY 14150


GILCO C/O GILSON ENGINEERING SALES, INC.
535 ROCHESTER ROAD
PITTSBURG, PA 15237


GLASER WILLIAMS
2331 ALABAMA
SUITE 205
LAWRENCE, KS 66046


GLAUBER EQUIPMENT CORPORATION
DEPARTMENT # 191
PO BOX 8000
BUFFALO, NY 14267

GLAUBER EQUIPMENT CORPORATION
1600 COMMERCE PRKWY
LANCASTER, NY 14086


GLEN CAMPBELL CHEVROLET-OLDSMOBILE
8040 TRANSIT ROAD
WILLIAMSVILLE, NY 14221


GLIDEWELL SPECIALTIES FOUNDRY COMPANY
PO BOX 1089
600 FOUNDRY ROAD
CALERA, AL 35040


GLOBAL COMPUTER SUPPLIES
C/O SYX SERVICES
PO BOX 440939
MIAMI, FL 33144-0939


GLOBAL CROSSING CONFERENCING
PO BOX 790407
SAINT LOUIS, MO 63179-0407


GLOBAL CROSSING TELECOMMUNICATIONS
PO BOX 741276
CINCINNATI, OH 45274-1276


Global Environmental


GLOBAL ENVIRONMENTAL
P.O. BOX 170
3514 NEW ROAD
DUNKIRK, NY 14048


GLOBAL ENVIRONMENTAL
P.O. BOX 656
ORCHARD PARK, NY 14127


GLOBAL EXCHANGE SERVICES
PO BOX 640371
PITTSBURGH, PA 15264-0371


GLOBAL INDUSTRIAL
PO BOX 5200
SUWANEE, GA 30024

GLOBAL RISK CONSULTANTS CORP.
100 WALNUT AVENUE
FIFTH FLOOR
CLARK, NJ 07066


GLOBAL-PAK,INC
9636 ELKTON RD.
P.O. BOX 89
ELKTON, OH 44415


GLOBE METALLURGICAL INC
PO BOX 637844
CINCINNATI, OH 45263-7844


GMAC PAYMENT PROCESSING CENTER
PO BOX 830069
BALTIMORE, MD 21283-0069


GMAC PAYMENT PROCESSING CENTER
PO BOX 5180
CAROL STREAM, IL 60197-5180


GNARUS ADVISORS LLC
4350 N. FAIRFAX DRIVE
SUITE 830
ARLINGTON, VA 22203


GNFC
BOY SCOUTS OF AMERICA
401 MARYVALE DRIVE
BUFFALO, NY 14225


GO INDUSTRY
1016 WEST 9TH AVENUE
SUITE 200
KING OF PRUSSIA, PA 19406


GODWIN PUMPS
PO BOX 191
BRIDGEPORT, NJ 08014


GOETZ ENERGY CORPORATION
PO BOX A
BUFFALO, NY 14217

GOLF CAR CITY
2350 UNION ROAD
WEST SENECA, NY 14224


GOOD EARTH ORGANICS CORPORATION
P.O. BOX 266
5950 BROADWAY
LANCASTER, NY 14086


GOOD TIRE SERVICE, INC
13616 STATE ROUTE 422
KITTANNING, PA 16201


GOODWAY TECHNOLOGIES CORPORATION
PO BOX 150413
DEPT. 106040
HARTFORD, CT 06115-0413


GOULD PUBLICATIONS
199/300 STATE STREET
BINGHAMTON, NY 13901-2782


Grainger
50 McKesson Pkwy.
Buffalo, NY 14225


GRAINGER
DEPT 801173873
PALATINE, IL 60038-0001


GRAPHIC CONTROLS
PO BOX 1271
BUFFALO, NY 14240-1271


GRAPHIC CONTROLS CORPORATION
PO BOX 360417
PITTSBURGH, PA 15250-6417


GRAPHIC PRODUCTS, INC.
PO BOX 4030
6445 SW FALLBROOK PLACE SUITE 125
BEAVERTON, OR 97076-4030

GRAYBAR ELECTRIC COMPANY, INC.
12444 COLLECTIONS DRIVE
CHICAGO, IL 60693


GRAYTON COMPANY
4043 MAPLE ROAD
SUITE 204
AMHERST, NY 14226


GREAT LAKES CENTRAL RAILROD
600 OAKWOOD AVE
PO BOX 550
OWOSSO, MI 48867-0550


GREAT LAKES CONCRETE PRODUCTS
5690 CAMP ROAD
HAMBURG, NY 14075


GREAT LAKES EMERGENCY PHYSICIANS LLP
PO BOX 2490
BUFFALO, NY 14240-2490


GREAT LAKES ENVIRONMENTAL & SAFETY
50 RIDGE ROAD
BUFFALO, NY 14218


GREAT LAKES INDUSTRIAL PRODUCTS
PO BOX 496
TONAWANDA, NY 14151


GREAT LAKES OFFICE PRODUCTS INC.
206 MYRON AVE
KENMORE, NY 14217


GREAT LAKES PLASTIC CO. INC.
2371 BROADWAY AVE
BUFFALO, NY 14212


GREAT LAKES PLUMBING
PO BOX 283
DBA/DENNIS KENNEY II
GRAND ISLAND, NY 14072

GREAT LAKES POWER PRODUCTS
340 BILMAR DRIVE
PITTSBURGH, PA 15205


GREATER NIAGARA IMAGING
PO BOX 5123
BUFFALO, NY 14240-5123


GREATER S. BUFFALO CHAMBER OF COMMERCE
35 CAZENOVIA STREET
PO BOX 145
BUFFALO, NY 14220


GREATLAKES PUMP & SEAL, INC
PO BOX 971
GRAND ISLAND, NY 14072


GREEN ENVIROMENT SPECIALISTS, INC.
8335 QUARRY ROAD
NIAGARA FALLS, NY 14301


GREEN TREE PRESS COMPUTER COURSE
DEPARTMENT 665
3603 WEST 12TH STREET
ERIE, PA 16505


GREENBERG TRAURIG
METLIFE BUILDING
200 PARK AVENUE
NEW YORK, NY 10166


Greenberg Traurig LLP
54 State Street, 6th Floor
Albany, NY 12207


GRZ TRANSPORT LLC
1585 YALE FARM RD.
ROMULUS, NY 14541


GUARDIAN ENVIRONMENTAL ASSOCIATES INC
2619 PARKER BLVD
TONAWANDA, NY 14150


Guardian Environmental Associates, Inc.

GUY WHALEN M.D.
HEALTH CARE PLAN
205 PARK CLUB LANE
BUFFALO, NY 14221-5239


GVW TIRE
4411 QUALITY DRIVE
SOUTH BEND, IN 46628


GXS
PO BOX 640371
PITTSBURG, PA 15264-0371


H&R CONSTRUCTION PARTS & EQUIPMENT
DEPARTMENT NO 234
PO BOX 8000
BUFFALO, NY 14267


H&R CONSTRUCTION PARTS & EQUIPMENT
20 MILBURN STREET
BUFFALO, NY 14212


H.A.J.L. WOOD, INC.
PO BOX 369
PEMBINA, ND 58271


H.C. DAVIS SONS MANUFACTURING COMPANY
PO BOX 395
BONNER SPRINGS, KS 66012


H.D. EDWARDS
8550 LYNDON AVE
DETROIT, MI 48238


H.J.MYE LUMBER CORPORATION
PO BOX 584
NORTH TONAWANDA, NY 14120-0584


HACH COMPANY
2207 COLLECTIONS DRIVE
CHICAGO, IL 60693


HAFCO FOUNDRY & MACHINE CO., INC.
301 GREENWOOD AVE.
MIDLAND PARK, NJ 07432

HAGEMEYER NORTH AMERICA INC
PO BOX 404753
ATLANTA, GA 30384-4753


HAGERTY & BRADY ATTORNEYS AT LAW
69 DELEWARE AVENUE
SUITE 1010
BUFFALO, NY 14202-3875


HALL INDUSTRIES, INC.
514 MECKLEM LANE
ELLWOOD CITY, PA 16117


HAMBERGER & WEISS
GATEWAY EXECUTIVE PARK
SUITE 600 3556 LAKE SHORE
BUFFALO, NY 14219


HAMBURG OVERHEAD DOOR
5659 HERMAN HILL ROAD
HAMBURG, NY 14075


HAMILTON'S SMALL ENGINE REPAIR
4000 RIVER ROAD
TONAWANDA, NY 14150


HAMON RESEARCH-COTTRELL, INC.
PO BOX 601395
CHARLOTTE, NC 28260-1395


HAMON RESEARCH-COTTRELL, INC.
PO BOX 822773
PHILADELPHIA, PA 19182-2773


HANES SUPPLY INCORPORATED
55 JAMES E. CASEY DRIVE
BUFFALO, NY 14206


HANTZ LOCOMOTIVE SERVICES LLC
2121 FIFTH AVE
MCKEESPORT, PA 15132


HANTZ LOCOMOTIVE SERVICES,LLC.
2121 FIFTH AVE
MCKEESPORT, PA 15132

```
HAPPY ICE CORPORATION
PAYMENT PROCESSING CENTER
1654 MARTHALER LANE
WEST ST. PAUL, MN 55118


HAPPY ICE CORPORATION
5 SONWIL DRIVE
BUFFALO, NY 14225


HARBISON-WALKER
2235 KENMORE AVENUE
BUFFALO, NY 14207


HARBISON-WALKER REFACTORIES CO.
PO BOX 640945
PITTSBURGH, PA 15264-0945


HARKINS SAFETY, INC.
400 HASTINGS STREET
PITTSBURG, PA 15206


HARLAN DEVELOPMENT CORP
SOUTHERN COAL CORP
106 LOCKHEED DRIVE
BEAVER, WV 25813


HAROLD BECK & SONS, INC.
11 TERRY DRIVE
NEWTOWN, PA 18940


HAROLD'S AUTO TOP
3521 SHERIDAN DRIVE
AMHERST, NY 14226


HARRINGTON & MAHONEY
70 NIAGARA STREET
BUFFALO, NY 14202-3407


HARRIS BEACH LLC
677 BROADWAY
SUITE 1101
ALBANY, NY 12207
```

HARRIS EXPORT COAL CORPORATION
PO BOX 11362
CHARLESTON, WV 25339


HARRIS WELDING EQUIPMENT COMPANY, INC.
2476 SENECA STREET
BUFFALO, NY 14210


HARRIS WELDING EQUIPMENT COMPANY, INC.
94 ORCHARD TERRACE
ORCHARD PARK, NY 14127


HARRY'S HARBOUR PLACE GRILLE
2192 NIAGARA STREET
BUFFALO, NY 14207


HARSCO METALS & MINERALS
300 SEVEN FIELDS BLVD. #300
P.O. BOX 532868
ATLANTA, GA 30353-2868


HARTER, SECREST & EMERY, LLP
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604-2711


HARTFORD FINANCIAL SERVICES
PO BOX 415738
BOSTON, MA 02241-5738


HARTFORD RETIREMENT SERVICES LLC
PO BOX 8500-54422
PHILADELPHIA, PA 19178-4422


HARTMAN - FAB CO. INC
1415 LAKE LANSING ROAD
LANSING, MI 48192


HARTZELL FAN, INC.
PO BOX 630187
CINCINNATI, OH 45263-0187


HASTINGS MARKING DEVICES
439 ELLICOTT STREET
BUFFALO, NY 14203

HAUN WELDING SUPPLY INC
6000 COURT STREET ROAD
SYRACUSE, NY 13206


HAUSRATH'S LANDSCAPE MAINTENANCE
451 MEYER ROAD
AMHERST, NY 14226


HAWKE AUTOMOTIVE LLC
2543 ELMWOOD AVE
KENMORE, NY 14217


HAYS CLEVELAND
1111 BROOKPARK
CLEVELAND, OH 44102


HAZARD EVALUATIONS, INC.
3752 NORTH BUFFALO RD
ORCHARD PARK, NY 14127


HAZARD MANAGEMENT ADVISORY COUNCIL
ROBERT LUTZ, TREASURER HMAC
1835 SHERIDAN DRIVE
BUFFALO, NY 14223


HEALTHCOMP EVALUATION SERVICES CORP
P O BOX 30546
TAMPA, FL 33630-3546


HEALTHWORKS
2075 SHERIDAN DR
KENMORE, NY 14223


Healthworks-WNY, LLP
2075 Sheridan Drive
Buffalo, NY 14223


HEALTHWORKS-WNY, LLP
PO BOX 8000
DEPARTMENT NO. 425
BUFFALO, NY 14267


HEALTHWORKS-WNY, LLP
55 MELROY AVENUE
LACKAWANNA, NY 14218

HEATREX INCORPORATED
21371 BLOOMING VALLEY ROAD
PO BOX 515
MEADVILLE, PA 16335


HEATTEQ REFRACTORIES SERVICES B.V.
POSTBUS 1059
1810 KB ALKMAAR
NETHERLANDS


HEESE INDUSTRIAL SALES INC.
3370 BENZING ROAD
ORCHARD PARK, NY 14127


HEIL TRANSPORTATION, INC.
8428 CAFLISCH RD.
PO BOX 9
CLYMER, NY 14724


HELIOS CONTAINER SYSTEMS, INC
1150 POWIS ROAD
UNIT #5
WEST CHICAGO, IL 60185


HELWIG CARBON PRODUCTS, INC.
8900 WEST TOWER
PO BOX 240160
MILWAUKEE, WI 53224-9008


HENDRICK MANUFACTURING COMPANY
PO BOX 2900
MEMPHIS, TN 38101-2900


HENDRICK MANUFACTURING COMPANY
1 SEVENTH AVENUE
CARBONDALE, PA 18407


HENSLEYS TRUCKING
59312 MAYFLOWER ROAD
SOUTHBEND, IN 46619


HERBERT VAN SCHAACK
432 WEST LAKE ROAD
OSWEGO, NY 13126

HERITAGE BUILDING SYSTEMS, INC
2612 GRIBBLE STREET
N.LITTLE ROCK, AR 72114


HESSE INDUSTRIAL SALES, INC.
3370 BENZING ROAD
ORCHARD PARK, NY 14127


HETHERINGTON GROUP
1501 HAMBURG TURNPIKE
STE 302
WAYNE, NJ 07470


HEYLPAT TECHNOLOGIES INC.
PO BOX 6148
CLEVELAND, OH 44101-6148


HEYLPAT TECHNOLOGIES, INC.
PO BOX 6148
CLEVELAND, OH 44101-6148


HEYLPAT TECHNOLOGIES, INC.
PO BOX 36
333 TECHNOLOGY DRIVE, SUITE 110
PITTSBURGH, PA 15230


HI-TECH STEEL COMPANY
4058 WYNKOTE ROAD
S. EUCLID, OH 44121


Hickman Williams & Company
2009 Mackenzie Way, Suite 120
Cranberry Twp, PA 16066


HICKMAN WILLIAMS & COMPANY
250 E.5th STREET
SUITE 300
CINCINNATI, OH 45202


HILCO INDUSTRIAL
50 MONROE AVE. NW
SUITE 450
GRAND RAPIDS, MI 49503

HILCO WARREN LLC
50 MONROE AVE, NW
SUITE 450
GRAND RAPIDS, MI 49503


HILLS TRUCKING
P.O. BOX 148
FRIES, VA 24330


HILTI, INC.
PO BOX 382002
PITTSBURGH, PA 15250-8002


HIM WING CHAN MD
PO BOX 8000
DEPARTMENT 874
BUFFALO, NY 14267


HINES PARK LINCOLN MERCURY, INC.
40601 ANN ARBOR ROAD
PLYMOUTH, MI 48170-4499


HIPPO INDUSTRIES
250 BERRY HILL ROAD
OYSTER BAY COVE, NY 11771


HIRSCH SALES CORPORATION
219 CALIFORNIA DRIVE
WILLIAMSVILLE, NY 14221


HIS VISION
1260 LYELL AVENUE
ROCHESTER, NY 14606-2040


HISCOCK & BARCLAY LLP
1100 M&T CENTER
3 FOUNTAIN PLAZA
BUFFALO, NY 14203


HMC
R.R.#1, BOX 208A
PRINCETON, IN 47670

HODGSON RUSS LLP
THE GUARANTY BUILDING
140 PEARL STREET, SUITE 100
BUFFALO, NY 14202


HOFFMAN AIR & FILTRATION
C/O ELLIOTT INDUSTRIAL EQUIPMENT INC.
6789 MAIN ST.
WILLIAMSVILLE, NY 14221


HOFFMAN AIR & FILTRATION SYSTEMS
PO BOX 1359
BUFFALO, NY 14240


HOHL INDUSTRIAL SERVICES, INC.
770 RIVERVIEW BLVD.
TONAWANDA, NY 14150


HOLIDAY ICE LLC
322 VINE STREET
SYRACUSE, NY 13203


HOLIDAY INN BUFFALO AIRPORT
4600 GENESEE STREET
CHEEKTOWAGA, NY 14225


HOLIDAY INN BUFFALO-AMHERST
1881 NIAGARA FALLS BLVD
AMHERST, NY 14228


HOLIDAY INN GRAND ISLAND
100 WHITEHAVEN RD
GRAND ISLAND, NY 14072


HOLMES BROTHERS, INC.
P.O. BOX 707
DANVILLE, IL 61834


HOLT EQUIPMENT COMPANY, LLC
3673 RELIABLE PARKWAY
CHICAGO, IL 60686-0036

HOLT EQUIPMENT COMPANY, LLC
ACCOUNTS RECEIVABLE
SECTION 471
LOUISVILLE, KY 40289


HOME DEPOT CREDIT SERVICES
P.O. BOX 183175
DEPT. 32 - 2010936510
COLUMBUS, OH 43218-3175


HONEYWELL INCORPORATED
PO BOX 92103
CHICAGO, IL 60675


HONORS
300 RENAISSANCE CENTER
SUITE 335
DETROIT, MI 48243


HORIZON SIGNAL TECHNOLOGIES
216 LINE ROAD
MALVERN, PA 19355


HOUSTON SERVICE INDUSTRIES, INC.
7901 HANSEN
HOUSTON, TX 77061


HOWARD P. SCHULTZ & ASSOCIATES LLC
4 CENTRE DRIVE
ORCHARD PARK, NY 14127


HOWARD P. SCHULTZ,
288 LINWOOD AVENUE
BUFFALO, NY 14209


HOWARD WEBER
351 BARAGA STREET
BUFFALO, NY 14220


HOWARD'S EXPRESS INC.
PO DRAWER 72
GENEVA, NY 14456

```
HOWES AND HOWES TRUCKING
PO BOX 159
MESICK, MI 49668


HSBC COMMERCIAL CARD
P.O. BOX 5477
CAROL STREAM, IL 60197-5477


HSI CORPORATION
PO BOX 706
HIGHWAY 15 NORTH
BAY SPRINGS, MS 39422


HUGHES HITECH,LLC.
9685 MAIN ST
CLARENCE, NY 14031


HUMPHREY,HANNON,MORIARITY,SCHOENER,PC
2301 W. BIG BEAVER
SUITE 720
TROY, MI 48048-3332


HUNYADY AUCTION COMPANY
1440 COWPATH ROAD
HATFIELD, PA 19440


HURTUBISE TIRE INC.
63 OLIVER STREET
P.O. BOX 173
NORTH TONAWANDA, NY 14120


HY-GRADE DISTRIBUTORS, INC.
574 MAIN STREET
TONAWANDA, NY 14150


HY-GRADE PRECAST CONCRETE
PO BOX 148
SOUTH BYRON, NY 14422


HY-TECH CONCRETE
6136 FIRST ST
PO BOX 27
NEWFANE, NY 14108
```

HYATTS GRAPHIC SUPPLY CO. INC.
910 MAIN STREET
BUFFALO, NY 14202


HYDROSWING NORTH AMERICA
UNION BANK
1435 CAMINO DEL MAR
DEL MAR, CA 92014


HYUNG C. PARK PHYSICIAN P.C.
PO BOX 822
HAMBURG, NY 14075


I.C.E.
25166 WEST STATE ROAD #2
SOUTH BEND, IN 46619


ICC THE COMPLIANCE CENTER, INC.
2150 LIBERTY DRIVE, UNITE #1
NIAGARA FALLS, NY 14304


ICI
250 DELAWARE AVENUE
SUITE NO.22
BUFFALO, NY 14202


ICI (SEE PPG) DO NOT USE
ATLANTA, GA 30353-6864


ICI DULUX PAINT CENTER
21033 NETWORK PLACE
CHICAGO, IL 60673-1210


ILD TELESERVICES
PO BOX 600607
JACKSONVILLE, FL 32260-0670


IMAGINIT TECHNOLOGIES
RAND WORLDWIDE SUBSIDIARY INC
28127 NETWORK PLACE
CHICAGO, IL 60673-1281

IMAGINiT Technologies, Inc.
6265 Sheridan Dr., #216
Buffalo, NY 14221


IMPACT TELECOM
433 LAS COLINAS BLVD
SUITE 500
IRVING, TX 75039


IMPERIAL DOOR CONTROLS
85 ORISKANY DRIVE
TONAWANDA, NY 14150-6722


IN & OUT DIGITAL PRINTING, INC.
245 COOPER AVE.
SUITE 100
TONAWANDA, NY 14150


INDEPENDENCE EXCAVATING INC.
5720 SCHAAF ROAD
INDEPENDENCE, OH 44131


INDEPENDENT CAN COMPANY
P.O. BOX 370
1300 BRASS MILL ROAD
BELCAMP, MD 21017-0370


INDEPENDENT HEALTH
DEPARTMENT 170
PO BOX 8000
BUFFALO, NY 14267


INDEPENDENT HEALTH FOUNDATION
FIRST NIGHT BUFFALO
511 FARBER LAKES DRIVE
BUFFALO, NY 14221


INDIANA MICHIGAN POWER
PO BOX 371496
PITTSBURGH, PA 15250-7496


Indiana Michigan Power Co.
P.O. Box 60
Fort Wayne, IN 46801

INDUSTRIAL BEARING  CORP.
590 CAYUGA ROAD
BUFFALO, NY 14225


INDUSTRIAL CONSTRUCTION EQUIPMENT CO.
25166 W. STATE ROAD 2
SOUTH BEND, IN 46619-4898


INDUSTRIAL DISTRIBUTION GROUP
PO BOX 8500-1251
PHILADELPHIA, PA 19178-1251


INDUSTRIAL INSULATION SALES,INC
2101 KENMORE AVE
BUFFALO, NY 14207


INDUSTRIAL POWER AND LIGHTING CORP
701 SENECA STREET
BUFFALO, NY 14210


INDUSTRIAL REPAIR & MACHINERY SERVICE
11 CARTER STREET
BUFFALO, NY 14220


INDUSTRIAL SCIENTIFIC CORP.
P.O. BOX 360939
PITTSBURGH, PA 15251


INDUSTRIAL TOOLS & TECHNOLOGY, INC.
250 COUNTRY COMMONS
CARY, IL 60013


INGERSOLL RAND COMPANY
15768 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


INNER CITY PALLETS INC
ACCOUNTS RECEIVABLE FUNDING
P.O. BOX 1389
HOUSTON, TX 77251-1389


INNOVATIVE MECHANICAL CONTRACTORS, INC.
61 FILLMORE AVENUE
TONAWANDA, NY 14150

INNOVATIVE MECHANICAL SYSTEMS, INC.
623 YOUNG STREET
TONAWANDA, NY 14150


Innovative Solutions
3495 Winton Place
Building C, Suite 2
Rochester, NY 14623


INSIGHT FLOOR COVERING
171 GLENCOVE ROAD
TONAWANDA, NY 14223


INSPECTORATE AMERICA CORPORATION
P.O. BOX 847921
DALLAS, TX 75284-7921


INSTANT TREE
150 HICKORY HILL
ELMA, NY 14059


INSTITUTE FOR SUPPLY MANAGEMENT
ATTENTION: MEMBERSHIP
P.O. BOX 22160
TEMPE, AZ 85285-2160


INSTRUMENT & VALVE SERVICES COMPANY
22737 NETWORK PLACE
CHICAGO, IL 60673-1227


INSTRUMENT & VALVE SERVICES, CO
22737 NETWORK PLACE
CHICAGO, IL 60673-1227


INTEGRATED C-E SERVICES INC.
PO BOX 500
2000 DAY HILL ROAD
WINDSOR, CT 06095


INTEGRATED WASTE SPECIAL SERVICES, INC.
201 GANSON STREET
BUFFALO, NY 14203

INTEGRITY INTERNATIONAL CORPORATION
490 WHEELER STREET
SUITE 165M
HAUPPAUGE, NY 11788


Interactive Health Inc.
1700 East Golf Road, Suite 900
Schaumburg, IL 60173


INTERACTIVE HEALTH INC.
1700 E GOLF ROAD
SUITE 900
SCHAUMBURG, IL 60173


INTERFACE SYSTEMS, INC.
5855 INTERFACE DRIVE
ANN ARBOR, MI 48103


INTERIM PERSONNEL
DEPARTMENT 4267
PO BOX 70497
CHICAGO, IL 60673-0497


INTERLAB
PO BOX 1970
ASHLAND, KY 41105-1970


INTERNATIONAL BUSINESS CONNECTIONS LLP
215 MOUNTAIN ROAD
WILTON, CT 06897-7641


INTERNATIONAL CHIMNEY CORPORATION
55 SOUTH LONG ST.
WILLIAMSVILLE, NY 14221


INTERNATIONAL CHIMNEY CORPORATION
P.O. BOX 260
BUFFALO, NY 14231-0260


INTERPIPE INC.
R.R. #3
3320 MILES ROAD
MOUNT HOPE, ONT L0R 1W0

```
INTERSTATE BATTERY SYSTEMS,INC
1445 MILITARY ROAD
KENMORE, NY 14217


INTERSTATE CHEMICAL COMPANY, INC.
PO BOX 400058
PITTSBURGH, PA 15268-0058


INTERSTATE CHEMICAL COMPANY, INC.
PO BOX 931412
CLEVELAND, OH 44193


INTERSTATE INDUSTRIAL SERVICES, CORP.
PO BOX 42
OAKFIELD, NY 14125


INTERTEC PUBLISHING CO.
29 NORTH WACKER DRIVE
CHICAGO, IL 60606-3298


INTERTEC PUBLISHING CORP.
PO BOX 12901
OVERLAND PARK, KS 66282-2901


INTERTECH
19 NORTHBROOK DRIVE
PORTLAND, ME 04105


INTERTECHPIRA
19 NORTHBROOK DRIVE
PORTLAND, ME 04105


INTERTEK TESTING SERVICES NA INC
PO BOX 405176
ATLANTA, GA 30384-5176


INTERTEK TESTING SERVICES NA, INC
PO BOX 405176
ATLANTA, GA 30384-5176


IOBP
PO BOX 1340
HAVERTOWN, PA 19083
```

IPFS CORPORATION
125 S.WACKER DRIVE
SUITE 1650
CHICAGO, IL 60606


IPS OF BOSTON
100 GRANDVIEW ROAD SUITE 400
PO BOX 850410
BRAINTREE, MA 02184


IQBAL A. SAMAD, M.D., P.C.
2148 MAIN STREET
BUFFALO, NY 14214


IRISH PROPANE CORPORATION
1444 CLINTON STREET
PO BOX 409
BUFFALO, NY 14212-0409


IRON & STEEL SOCIETY
186 THORN HILL DRIVE
WARRENDALE, PA 15086-7528


IRON HORSE TRUCKING, INC
331 HWY. 32
COLUMBIANA, AL 35051


IRON PEDDLERS PARTS DIVISION, INC.
3504 ROCKY RIVER ROAD, NORTH
MONROE, NC 28110


IRR SUPPLIES INC
1674 KENMORE AVENUE
BUFFALO, NY 14216


IRR SUPPLIES INC
908 NIAGARA FALLS BLVD
NORTH TONAWANDA, NY 14120


ISCO, INC.
P O BOX 82565
LINCOLN, NE 68501-2565

ISCO, INC.
PO BOX 3362
OMAHA, NE 68103-0362


ISLCHEM, LLC
2801 LONG ROAD
GRAND ISLAND, NY 14072


ISLECHEM, LLC
2801 LONG ROAD
GRAND ISLAND, NY 14072


ISS FOUNDATION
186 THORN HILL ROAD
WARRENDALE, PA 15086-7528


ITT HARTFORD
PO BOX 4771
SYACUSE, NY 13221


ITT INDUSTRIES
FINANCIAL RESOURCE CENTER
P O BOX 8500-S3695
PHILADELPHIA, PA 19178-3695


IVYLEA PHARMACY
2446 ELMWOOD AVENUE
KENMORE, NY 14217


J & D'S SEAL TECH CORP.
138 CHANDLER ST.
BUFFALO, NY 14207


J & M SCHAEFER, INC.
5 COLLAMER CIRCLE
E SYRACUSE, NY 13067-1179


J&D ICE
1655 ORCHARD PARK RD
WEST SENECA, NY 14224


J. KENNETH JOHNSON
17326 BEECH DALY ROAD
ROMULUS, MI 48174

```
J.C.'S EXCAVATING,INC
11 RIVER OAKS DRIVE
GRAND ISLAND, NY 14072


J.D. COUSINS, INC.
667 TIFT STREET
BUFFALO, NY 14220


J.D.COUSINS,INC.
667 TIFT ST.
BUFFALO, NY 14220


J.F. MALONEY, INC.
PO BOX 236
BUFFALO, NY 14217-0236


J.G. REFACTORY SERVICES
PO BOX 486
CARNEGIE, PA 15106


J.G. REFACTORY SERVICES
800 N. BELL AVENUE
BUILDING 6, SUITE 230
CARNEGIE, PA 15106


J.J. Keller & Associates Inc.
3003 Breezewood Ln.
Neenah, WI 54957


J.J.KELLER ASSOCIATES INC
PO BOX 6609
CAROL STREAM, IL 60197-6609


J.J.KELLER ASSOCIATES INC,
PO BOX 548
NEENAH, WI 05495-7548


J.P. ELLIOTT ASSOCIATES, INC.
6789 MAIN ST
BUFFALO, NY 14221


J.R. SWANSON PLUMBING CO. INC.
6680 MOORADIAN DR.
NIAGARA FALLS, NY 14304
```

J.T. LYNNE REPS., INC.
84 HORSEBLOCK RD. J
YAPHANK, NY 11980


J.T.BUTZ
HCR#1 BOX 115
SWIFTWATER, PA 18370


JACK GRAY TRANSPORT, INC.
4600 EAST 15TH AVENUE
GARY, IN 46403


JACKSON-HIRSCH, INC.
700 ANTHONY TRAIL
NORTHBROOK, IL 60062-2542


JAEGER PRODUCTS, INC.
PO BOX 4309
HOUSTON, TX 77210-4309


JAHANGIR KOLEINI, MD
3457 CLINTON STREET
WEST SENECA, NY 14224


JAMES A SNYDER
8237 HUNTERS CREEK ROAD
HOLLAND, NY 14080


JAMES BABAY
4728 BAYWOOD DR
ERIE, PA 16509


JAMES F. TWIST, MD PC
2156 SHERDIAN DRIVE
BUFFALO, NY 14223


JAMES R DODSON
9272 BENCHMARK DR
APT. C
INDIANAPOLIS, IN 46240


JAMES RIVER INSURANCE COMPANY
P.O. BOX 27648
RICHMOND, VA 32361-7648

```
JAMES V. RYAN
PARAMEDIC FOUNDATION
1835 SHERIDAN DRIVE
KENMORE, NY 14223-1269


JAMESTOWN INDUSTRIAL TRUCKS, INC.
52 S.PEARL ST.
PO BOX 613
FREWSBURG, NY 14738


JAMIE L. BRENON
132 VULCAN STREET
BUFFALO, NY 14207


JASC SOFTWARE INC
7905 FULLER ROAD
EDEN PRAIRIE, MN 55344


JAVA FARM SUPPLY INC.
4862 ROUTE 98
NORTH JAVA, NY 14113


JBC INDUSTRIES
57B INDUSTRIAL ROAD
BERKELEY HEIGHTS, NJ 07922


JCI JONES CHEMICALS, INC.
PO BOX 368
BUFFALO, NY 14240


JCI JONES CHEMICALS, INC.
P.O. BOX 12549
NEWARK, NJ 07101-3550


JDR MICRODEVICES
1850 SOUTH 10TH STREET
SAN JOSE, CA 95112-4108


JEAN EISENMENGER
2266 OAKLEY PLACE
LAKEVIEW, NY 14085
```

JEFFREY C. MANNILLO
120 DELAWARE AVENUE
SUITE 202
BUFFALO, NY 14202


JEM COMPUTER MARKETING
PO BOX 798
WILLIAMSVILLE, NY 14321-0798


JENNINGS TRUCKING
RR2 BOX 320 B
CANTON, PA 17724


JENTSCH & COMPANY INC.
290 SOUTH PARK AVENUE
BUFFALO, NY 14204


JEROME MASTRANDREA
300 TWO MILE CREEK ROAD
TONAWANDA, NY 14150


JF AUTOMATION USA INC
750 ENSMINGER RD.
SUITE 106
TONAWANDA, NY 14150


JF&M COMPANY
1632 8TH AVENUE
HUNTINGTON, WV 25703


JGB Enterprises, Inc.
2540 Walden Ave.
Buffalo, NY 14225


JGB ENTERPRISES, INC.
115 METROPOLITAN DRIVE
PO BOX 209
LIVERPOOL, NY 13088


JGM INC
251 NORWOOD ROAD
DOWNINGTOWN, PA 19335

JGM INSTALLATION & SERVICE, INC.
PO BOX 16
WEST SENECA, NY 14224


JGM SALES
251 NORTHWOOD ROAD
DOWNINGTOWN, PA 19335


JGM SALES LLC
P.O. BOX 293
WEST GRANBY, CT 06090


JOEL L. DANIELS
107 DELAWARE AVE
SUITE 1366
BUFFALO, NY 14202


JOEL ROSEN
GRAPHIC DESIGN
92 VIENNAWOOD DRIVE
ROCHESTER, NY 14618


JOHN A STRUG SR
2138 LOCKPORT RD
NIAGARA FALLS, NY 14304


JOHN B. CONOMOS, INC
P.O. BOX 279
COULTER & STATION STREETS
BRIDGEVILLE, PA 15017


JOHN C. THOMPSON
69 GRAYTON ROAD
TONAWANDA, NY 14150


JOHN CZERWINSKI
7450 BEAR RIDGE ROAD
N. TONAWANDA, NY 14120


JOHN DEERE LANDSCAPES
24110 NETWORK PLACE
CHICAGO, IL 60673-1241

```
JOHN J MOLLOY
ATTORNEY AT LAW
4268 SENECA STREET
WEST SENECA, NY 14224


JOHN M. ERHART, MD
1890 COLVIN BLVD.
TONAWANDA, NY 14150


JOHN P. MANEY, PH.D.
3 COMPASS WAY
GLOUCESTER, MA 01930


JOHN WOJTCZAK
11622 PARKER ROAD
EAST AURORA, NY 14052


JOHN'S TOWING & STORAGE
1121 SHERIDAN DRIVE
TONAWANDA, NY 14150


JOHN'S TOWING AND STORAGE
1121 SHERIDAN DRIVE
TONAWANDA, NY 14150


JON ROGERS
5057 THURSTON ROAD
BLASDELL, NY 14219


JOSEPH A. RALABATE, M.D.
2450 ELMWOOD AVENUE
KENMORE, NY 14217


JOSEPH FREEMAN PE
277 MAIN STREET
EAST AURORA, NY 14052


JOSEPH LENGEN
255 73RD STREET
NIAGARA FALLS, NY 14304


JOSEPH SMITH ENTERPRISES LLC
1907 NEWPORT GAP PIKE
WILMINGTON, DE 19808
```

JOSEPH T. RYERSON & SON
PO BOX 98977
CHICAGO, IL 60693


JOSEPH W. BANIA
41 TROY VIEW LANE
WILLIAMSVILLE, NY 14221


JOYCE KUSMERSIK
257 TOWERS BLVD.
CHEEKTOWAGA, NY 14227


JP COMPUTER PRODUCTS
PO BOX 32
7724 VICTOR-MENDON ROAD
VICTOR, NY 14564


JP COMPUTER SERVICE
TOBEY VILLAGE OFFICE PARK
90 OFFICE PARK WAY
PITTSFORD, NY 14534


JP MORGAN CHASE
2300 MAIN PLACE TOWER
BUFFALO, NY 14202


JP MORGAN CHASE BANK
395 NORTH SERVICE ROAD
3RD FLOOR
MELVILLE, NY 11747


JS TROUP ELECTRIC, INC.
200 LAKE AVE.
BLASDELL, NY 14219


JUAN COLON
TONAWANDA MAINTENANCE
186 NORMAL AVENUE
BUFFALO, NY 14213


JUDITH A. LA MANNA
224 HARRISON STREET
SYACUSE, NY 13202

JULIUS KRAFT CO. INC.
PO BOX 1391
BINGHAMTON, NY 13902


JUNIOR ACHIEVEMENT OF WESTERN NEW YORK
181 FRANKLIN STREET
BUFFALO, NY 14202-9842


K & E FABRICATING COMPANY INC
40 STANLEY ST
BUFFALO, NY 14206


K & E FABRICATING COMPANY, INC
49 ROBERTS AVENEUE
BUFFALO, NY 14206


K & E Fabricating Company, Inc.
40 Stanley Street
Buffalo, NY 14206


K & E FABRICATING COMPANY, INC.
49 ROBERTS AVENUE
BUFFALO, NY 14206


K & J ELECTRIC
5894 EAST MOLLOY RD.
SYRACUSE, NY 13211


K & L SALES
2399 ROUTE 85
HOME, PA 15747


K & S CONTRACTORS SUPPLY, INC
1971 GUNNVILLE ROAD
LANCASTER, NY 14086


K&H AUTO SALES
5202 SENECA STRET
WEST SENECA, NY 04224


K-D SUPPLY CORPORATION
641 ERIE AVENUE
PO BOX 549
N. TONAWANDA, NY 14120

K-TECH ASSOCIATES
1868 NIAGARA FALLS BLVD
#307
TONAWANDA, NY 14150


K.C. TRANSPORTATION, INC.
3180 ROUTE 6
WATERFORD, PA 16441


K.D.M. DIE CO. INC
620 ELK STREET
BUFFALO, NY 14210


K.I.S. LOGISTICS, INC.
PO BOX 3144
LIVERPOOL, NY 13090


K.V. KLEMENTOWSKI MD PC
3834 DELAWARE AVENUE
KENMORE, NY 14217


KAMAN FLUID POWER, LLC
195 S. MAIN STREET
P.O. BOX 569
AKRON, OH 44309


KAMAN INDUSTRIAL TECHNOLOGIES
P.O. BOX 74566
CHICAGO, IL 60696-4566


KAMHOLZ ENTERPRISES
57 BRANTWOOD DR
WEST SENECA, NY 14224


KAMHOLZ LANDSCAPE CONSTRUCTION
57 BRANTWOOD DR
WEST SENECA, NY 14224-3101


KASGRO RAIL CORPORATION
320 CHERRY STREET
NEW CASTLE, PA 16102


KATHLEEN KERR
300 TWO MILE CREEK ROAD
TONAWANA, NY 14150

```
KC TRANSPORTATION INC
3180 ROUTE 6
WATERFORD, PA 16441


KEEN TRANSPORT INC
PO BOX 298
NEW KINGSTOWN, PA 17072


KEHR-BUFFALO WIRE FRAME
PO BOX 806
GRAND ISLAND, NY 14072


Kehr-Buffalo Wire Frame Co., Inc.
127 Kehr Street
Buffalo, NY 14211


KEN-TON CHAMBER OF COMMERCE
3411 DELAWARE AVE
KENMORE, NY 14217


KEN-TON GOP SUPERVISORS' TRIBUTE
% PHIL TASCH
307 WENDEL AVENUE
BUFFALO, NY 14223


KEN-TON MEALS ON WHEELS
169 SHERIDAN PARKSIDE DR
TONAWANDA, NY 14150


KEN-TON OPEN MRI PC
PO BOX 8000719
BUFFALO, NY 14267-0002


KENILWORTH ELECTRONICS CO.
860 NIAGARA FALLS BLVD
BUFFALO, NY 14223


KENMORE CAB DISPATCH SERVICE, INC.
35 SKILLEN STREET
BUFFALO, NY 14207


KENMORE CAB DISPATCH SERVICE, INC.
440 ONTARIO STREET
BUFFALO, NY 14207
```

Kenmore Cab Dispatch Services
35 Skillen St.
Buffalo, NY 14207


KENMORE FAMILY MEDICINE
PO BOX 22744
ROCHESTER, NY 14692


KENMORE MERCY HOSPITAL
PROMEDICAL LLC
PO BOX 310
BEDFORD, MA 01730-0310


KENMORE RADIATOR CO. INC.
1200 MILITARY ROAD
KENMORE, NY 14217


KENMORE RENTING COMPANY,INC
1297 KENMORE AVE
KENMORE, NY 14217


KENMORE RX CENTER
2890 ELMWOOD AVENUE
KENMORE, NY 14217


KENMORE VOLUNTEER FIRE DEPARTMENT
16 NASH ROAD
KENMORE, NY 04217


KENMORE WEST HIGH SCHOOL
33 HIGHLAND PARKWAY
KENMORE, NY 14223


KENMORE-TONAWANDA MEDICAL ASSO., P.C.
50 ALCONA PLACE
BUFFALO, NY 14226


KENSINGTON MANAGEMENT GROUP, LTD.
PO BOX 10027
GRFAND CAYMAN KY1-1001


KENSINGTON XRAY
207 COMMERCE DRIVE
AMHERST, NY 14228-2399

KENTON FEDERAL CREDIT UNION
642 SHERIDAN DRIVE
TONAWANDA, NY 14150


KEPHART TRUCKING COMPANY
PO BOX 398
BIGLER, PA 16825


KESSLER INSTRUMENTS, INC.
PO BOX 640
WESTBURY, NY 11590


KEVIN HEMMEN RAYNOR GARAGE COORS
3811 HARLEM ROAD
BUFFALO, NY 14225


KEVIN HOWE
15824 ROLLAND DRIVE
MANHATTAN, IL 60442


KEVIN SZPAK
3450 HOWARD ROAD #161
HAMBURG, NY 14075


KEY DATA SYSTEMS
16250 STAGG STREET
VAN NUYS, CA 91406


KEY PRODUCTIVITY CENTER
PO BOX 410
SARANAC LAKE, NY 12983-0410


KEYSTONE BUILDERS SUPPLY
3888 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


KIDS ESCAPING DRUGS
ATTN:MARK ALVUT
86 PINE LAKE DRIVE
WILLIAMSVILLE, NY 14221


KILLAM ASSOCIATES
THORN HILL INDUSTRIAL PARK
100 ALLEGHENY DRIVE
WARRENDALE, PA 15086-7565

KINEQUIP INCORPORATED
365 OLD NIAGARA FALLS BLVD.
BUFFALO, NY 14228-1636


KING BAG MANUFACTURING CO.
1500 SPRING LAWN AVENUE
CINCINNATI, OH 45223-1699


KING INUDSTRIAL REPAIR CO, INC
665 RIVER ROAD
NORTH TONAWANDA, NY 14120


KING WHOLESALE LOCK & DOOR SUPPLY
3134 DELAWARE AVENUE
BUFFALO, NY 14217


KINGSPORT FDRY. & MFG. COMPANY
PO BOX 880
KINGSPORT, TN 37662


KINSLEY POWER SYSTEMS
14 CONNECTICUT SOUTH DRIVE
EAST GRANBY, CT 06026


KIPLINGER'S BIOFUELS MARKET ALERT
KIPLINGERS WASHINGTON EDITORS INC
1729 H STREET NW
WASHINGTON, DC 20006-3938


KIPLINGERS RETIREMENT REPORT
PO BOX 5114
HARLAN, IA 51596-4614


Kirchner, LLC
3937 River Road
Tonawanda, NY 14150


KIRCHNER, LLC
PO BOX 242
TONAWANDA, NY 14151-0242


KIRK KEY INTERLOCK COMPANY
211 WETMORE AVE SE
MASSILLON, OH 44646

KIWANIS CLUB OF THE TONAWANDA'S INC.
PO BOX 762
TONAWANDA, NY 14151-0762


KLECKER TRUCKING CO.
3571 N. SEELY ROAD
MANTON, MI 49663


KLEIN STEEL SERVICE INC.
P.O. BOX 8000
DEPT. 436
BUFFALO, NY 14267


Klein Steel Service, Inc.


KLINK TRUCKING
PO BOX 428
ASHLEY, IN 46705


KNOX MCLAUGHLIN GORNALL SENNETT, P.C.
120 WEST 10TH STREET
ERIE, PA 16501-1461


KOBOLD INSTRUMENTS, INC
1801 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205


KOEHLER INVESTIGATIVE SERVICES
PO BOX 362
CLARENCE, NY 14031


KOEHLER-GIBSON MARKING & GRAPHICS, INC.
875 ENGLEWOOD AVENUE
BUFFALO, NY 14223


KOM Automation Inc.
355 Commerce Dr.
Buffalo, NY 14228


KOM AUTOMATION INC.
PO BOX 5129
BUFFALO, NY 14240-5129

KOM LAMB INC.
PO BOX 5129
BUFFALO, NY 14240-5129


KONECRANES INC
P.O. BOX 641807
PITTSBURGH, PA 15264-1807


KOPPERS INC.
436 SEVENTH AVE
ROOM 2050
PITTSBURG, PA 15219-1800


Kovalchick Corporation
1060 Wayne Ave.
Indiana, PA 15701


KOVALCHICK CORPORATION
1060 WAYNE AVENUE
PO BOX 279
INDIANA, PA 15701-0279


KRAFT TOOL COMPANY
8325 HEDGE LANE TERRACE
SHAWNEE, KS 66227


KRAMER CHEMICALS INC.
266 HARRISON ROAD
PO BOX 1118
GLEN ROCK, NJ 07452-1118


KRAMES PATIENT EDUCATION
PO BOX 90477
CHICAGO, IL 60696-0477


KRAMES STAYWELL LLC
PO BOX 90477
CHICAGO, IL 60696-0477


KRAUTKRAMER BRANSON INC.
50 INDUSTRIAL PARK
LEWISTON, PA 17044

KRUPP WILPUTTE
1370 WASHINGTON PIKE
BRIDGEVILLE, PA 15017


Kubota Materials Canada Corporation


KUBOTA MATERIALS CANADA CORPORATION
PO BOX 1700
FAHRAMET DIVISION
ORILLIA, ON L3V 6L6


KUBOTA MATERIALS CANANDA CORPORATION
FAHRAMET DIVISION
PO BOX 1700
ORILLIA, ON L3V 6L6


KUBOTA METAL CORPORATION
FAHRAMET DIVISION
PO BOX 1700
ORILLIA, ON L3V 6L6


KUERT CONCRETE, INC.
3402 LINCOLNWAY WEST
SOUTH BEND, IN 46628


KULJIT SINGH
194 ENCHANTED FOREST SOUTH
DEPEW, NY 14043


KUNKLE HOLDINGS LLC
2399 ROUTE 85
HOME, PA 15747


Kurk Fuel Company


KURK FUEL COMPANY
PO BOX A
78 SAWYER AVENUE
BUFFALO, NY 14217-0305


L-OVA ANALYZER SERVICES
13155 SPRING HILL DRIVE
SPRING HILL, FL 34609-5052

L.A. WOOLLEY, INC
620 TIFFT STREET
BUFFALO, NY 14220


L.B. FOSTER COMPANY
PO BOX 371108M
PITTSBURGH, PA 15251-7108


L.B. SMITH INC.
PO BOX 828808
PHILADELPHIA, PA 19182-8808


L.L. GEANS & SONS, INC.
1923 N. HOME STREET
MISHAWAKA, IN 46545-7287


L.M.O. TRANSPORTATION SERVICES
P.O. BOX 996
CHESTERLAND, OH 44026


L.T. HARNETT TRUCKING INC.
7431 ST RT. 7
KINSMAN, OH 44428


L.T. HARNETT TRUCKING, INC
7431 STATE RT.7
KINSMAN, OH 44428-9789


L.T. Harnett Trucking, Inc.
7431 State Route 7
Kinsman, OH 44428


LAB SAFETY SUPPLY, INC.
P.O. BOX 5004
JANESVILLE, WI 53547-5004


LABELMASTER
PO BOX 46402
CHICAGO, IL 60646-0402


LABOR READY, INC.
PO BOX 82014S
PHILADELPHIA, PA 19182-0145

LACEY HEAVY EQUIPMENT REPAIR,INC
6359 RIDDLE ROAD
LOCKPORT, NY 14094


LACKAWANNA PRODUCTS CORP
8545 MAIN STREET
PO BOX 660
CLARENCE, NY 14031


LADCO EQUIPMENT & JANTORIAL SUPPLY INC.
5628 MAELOU DRIVE
HAMBURG, NY 14075


LAFARGE GREAT LAKES DIVISION
WARREN PLANT
358 BURNETT ROAD
WARREN, OH 44481


LAFARGE NORTH AMERICA
DEPT. CH 19393
PALATINE, IL 60055-9393


LAIDLAW CARRIERS BULK LP
240 UNIVERSAL RD
PO BOX 1651
WOODSTOCK, ON N4S 0A9


LAIRD CONTROLS NORTH AMERICA INC.
P.O. BOX 418114
BOSTON, MA 02241-8114


LAKE EFFECT TRUCKING
23942 STATE RD 2
SOUTH BEND, IN 46619


LAKE FOUNDRY LTD
287 SOUTH SERVICE RD
GRIMSBY, ONT L3M 1Y6


Lake Foundry Ltd.
287 S. Service Rd.
Canada
L3M 1Y6
Grimsby, ON

Lake Foundry Ltd.
287 S. Service Rd.
Canada
L3M 1Y6
Grimsby, ON


LAKE SHORE VOLUNTEER FIRE CO.
4591 LAKE SHORE
HAMBURG, NY 14075


LAKE STEEL, INC.
3370 BROADWAY
CHEEKTOWAGA, NY 14227-1131


LAKELAND SUPPLY, INC
536 NIAGARA FALLS BLVD
BUFFALO, NY 14223


Lakes Pipe & Supply Corporation
3525 Hyde Park Blvd.
Niagara Falls, NY 14305


LAKES PIPE & SUPPLY CORPORATION
PO BOX 429
NIAGARA FALLS, NY 14302


LAKESIDE STEEL SERVICES, INC.
3231 LAKESHORE ROAD
BLASDELL, NY 14219


LAMBTON DIESEL SPECIALISTS, INC.
120 SCOTT ROAD
SARINA, ON N7T 7H8


LANCASTER STEEL SERVICE COMPANY
DEPARTMENT 603
PO BOX 8000
BUFFALO, NY 14267


LANDSTAR INWAY, INC.
PO BOX 75492
CHICAGO, IL 60675-5492

LANDSTAR LIGON INC
DRAWER CS 100733
ATLANTA, GA 30384-0733


LANE FIRE & SAFETY
1243 MILITARY ROAD
BUFFALO, NY 14217


LANG & WASHBURN ELECTRIC
PO BOX 40
AMHERST, NY 14228-0040


LANGE,SIMPSON,ROBINSON & SOMERVILLE LLP
417 TWENTIETH STREET NORTH
SUITE 1700
BIRMINGHAM, AL 35203-3272


LARDON CONSTRUCTION CORP.
108 LAKE AVENUE
BLASDELL, NY 14219


Lardon Construction Corporation


LASALLE BODY SERVICE, INC.
28829 ORCHARD LAKE
FARMINGTON HILLS, MI 48334


LAW OFFICES OF JAMES D. EISS
19 LIMESTONE DRIVE
SUITE 1
BUFFALO, NY 14221


LAWRENCE - ANGUS CONTROLS
275 COOPER AVENUE
SUITE 105
TONAWANDA, NY 14150


LAWRENCE SHERMAN MD
1173 SHERIDAN DRIVE
TONAWANDA, NY 14150


LAYHER INC.
8225 HANSEN RD
HOUSTON, TX 77075

LCT ENERGY
11 LLOYDE AVE
LATROBE, PA 15650


LEADERSHIP INSTITUTE
U.S. SENETOR PAUL RAND
1101 N. HIGHLAND STREET
ARLINGTON, VA 22201


LECG, LLC
PO BOX 952423
ST. LOUIS, MO 63195-2423


LECO CORPORATION
3000 LAKEVIEW AVENUE
ST. JOSEPH, MI 49085-2396


LEHIGH CONSTRUCTION GROUP, INC.
PO BOX 8000
DEPARTMENT 968
BUFFALO, NY 14267


Len-Co Lumber
1445 Seneca St.
Buffalo, NY 14210


LENCO LUMBER CORP.
1445 SENECA STREET
BUFFALO, NY 14210


LEO BRENON TOPSOIL
5530 KILLIAN ROAD
N. TONAWANDA, NY 14120


LEONI MOTOR EXPRESS
PO BOX 670
CHICAGO HEIGHTS, IL 60411


LEPCORP
403 MAIN STREET
SUITE 630
BUFFALO, NY 14203-2100

LESSONS IN LEADERSHIP
PO BOX 55083
LEXINGTON, KY 40555-5083


LEUKEMIA SOCIETY OF AMERICA
5500 MAIN STREET
SUITE 110
WILLIAMSVILLE, NY 14221


LEWIS INDUSTRIAL CONTROLS, INC.
1355 CENTERLINE RD
STRYKERSVILLE, NY 14145


LEWIS, RICE, & FINGERSH
500 N. BROADWAY
SUITE 2000
ST. LOUIS, MO 63102-2147


LHL EQUIPMENT
318 SAWYER AVENUE
TONAWANDA, NY 14150


LIBERTY ELECTRIC SALES INC.
6602 JOY RD.
EAST SYRACUSE, NY 13057


LIBERTY MUTUAL INSURANCE
PO BOX 2027
KEENE, NH 03431-7027


LIFE SAFETY SECURITY
60 SONWIL DRIVE
BUFFALO, NY 14225


LIFE TRANSITIONS CENTER, INC.
3580 HARLEM ROAD
BUFFALO, NY 14215


LIFETECH EQUIPMENT COMPANIES, INC
6847 ELLICOTT DRIVE
EAST SYRACUSE, NY 13057


LIFTECH HANDLING, INC.
PO BOX 2556
BUFFALO, NY 14240-2556

LIGHTHART SALES, INC.
3811 HARLEM ROAD
BUFFALO, NY 04226


LIGHTIN PORTABLE DIV.
PO BOX 277886
ATLANTA, GA 30384-7886


LIMESTONE PRIMARY CARE PH
3950 E.ROBINSON RD
STE 305
W. AMHERST, NY 14228


LINEAGE
150 LAWRENCE BELL DRIVE
SUITE 100
WILLIAMSVILLE, NY 14221


LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVENUE
SUITE 120
BUFFALO, NY 14202-3924


LIQUID DRIVE CORPORATION
P.O. BOX 177
418 HADLEY STREET
HOLLY, MI 48442


LISA KOWAL-TREASURER
KEN-TON REPUBLICAN COMMITTEE
76 WAVERLY AVE.
KENMORE, NY 14217


LISTON MANUFACTURING, INC.
421 PAYNE AVENUE
P.O. BOX 178
NORTH TONAWANDA, NY 14120


LIVING LEADERSHIP
PO BOX 7700
ATLANTA, GA 30357-0700


LIVINGSTON INTERNATIONAL INC
PO BOX 490
BUFFALO, NY 14225

LIVINGSTON INTERNATIONAL, INC.
PO BOX 490
BUFFALO, NY 14225


LOCAL NET CORPORATION
5500 MAIN STREET
WILLIAMSVILLE, NY 14611


LOCKMONDY EXCAVTING, INC.
20965 W. IRELAND RD.
SOUTH BEND, IN 46614


LOFTS ON PEARL
92 PEARL STREET
BUFFALO, NY 14202


LOGAN & KANAWHA COAL COMPANY LLC
3228 SUMMIT SQUARE PLACE - SUITE 180
ATTN: KEVIN STATON
LEXINGTON, KY 40509


LOGAN CORPORATION
PO BOX 58
HUNTINGTON, WV 25706-0058


LOGAN CORPORATION
20 MC JUNKIN RD
NITRO, WV 25143


LONG ISLAND PRODUCTIONS
106 CAPITOLA DRIVE
DURHAM, NC 27713


LORI REINHARDT
387 MILITARY ROAD
BUFFALO, NY 14207


LORMAN EDUCATION SERVICES
2510 ALPINE RD
PO BOX 509
EAU CLAIRE, WI 54702-0509

LOTEMPIO & BROWN
ONE FRANKLIN COURT
181 FRANKLIN STREET
BUFFALO, NY 14202-2448


LOTHLORIEN THERAPEUTIC RIDING CTR, INC
15 REITER RD
EAST AURORA, NY 14052


LOUIS DEL PRINCE & SONS, INC.
580 CAYUGA ROAD
CHEEKTOWAGA, NY 14225-1312


LOUIS LAZAR MD
28 PEORIA STREET
BUFFALO, NY 14207


LOVEJOY METALS INC
40 DINGENS STREET
BUFFALO, NY 14206


LOVEJOY METALS, INC.
40 DINGENS STREET
BUFFALO, NY 14206


LPM PARTS AND SERVICE
620 ONTARIO ST
BUFFALO, NY 14207


LRP PUBLICATIONS
PO BOX 980
DEPT 170  747 DRESHER RD. SUITE 500
HORSHAM, PA 19044-0980


LUCENT TECHNOLOGIES
PO BOX 9001077
LOUISVILLE, KY 10290-1077


LUCENT TECHNOLOGIES PRODUCT FINANCE
PO BOX 93000
CHICAGO, IL 60673-3000


LUCRATIVE STAFFING
P.O. 554
AMHERST, NY 14226

LUMASENSE TECHNOLOGIES, INC.
3301 LEONARD COURT
SANTA CLARA, CA 95054


LUSHLAWN, INC.
224 DINGENS STREET
BUFFALO, NY 14206


LYNN PRODUCTS COMPANY, INC
400 BOSTON STREET
LYNN, MA 01905


LYNNE SELLERS
1220 EDEN EVANS CENTER ROAD
ANGOLA, NY 14006


LYONS INDUSTRIES,INC.
3912 ADMIRAL PEARY HIGHWAY
EDENSBURG, PA 15931


M&T BANK
C/O KAREN KUKLEWICZ
2882 DELAWARE AVE
KENMORE, NY 14217


M. DUSEL, INC.
11850 SEVEN OAKS DRIVE
INDIANAPOLIS, IN 46236


M.B. Orsolits Co., Inc.
73 Lafayette Blvd.
Buffalo, NY 14221


M.B. ORSOLITS CO., INC.
73 LAFAYETTE BLVD.
WILLIAMSVILLE, NY 14221


M.I.S. OF AMERICA, INC.
116 MAIN STREET
DEPEW, NY 14043


M.J. PIPE & SUPPLY
609 BUFFALO ROAD
ROCHESTER, NY 14611

```
MACHINERY MAINTENANCE REBUILDERS
5341 MOUNTAIN VIEW ROAD
UNIT 170
ANTIOCH, TN 37013


MACHINERY MAINTENANCE REBUILDERS
6927 BRITTMOORE ROAD
HOUSTON, TX 77041


MAGAVERN, MAGAVERN & GRIMM LLP
1100 RAND BUILDING
14 LAFAYETTE SQUARE
BUFFALO, NY 14203


MAGNETROL c/o ACI CONTROLS, INC.
295 MAIN STREET
WEST SENECA, NY 14224


MAINTENANCE & MANAGEMENT ASSOCIATES
843 NIAGARA FALLS BLVD.
AMHERST, NY 14226


MAINTENANCE TROUBLESHOOTING PRODUCTS DIV
273 POLLY DRUMMOND ROAD
NEWARK, DE 19711


MALLARE ENTERPRISE INC.
174 N. ELLICOTT CREEK ROAD
AMHERST, NY 14228


MALLARE ENTERPRISES
174 N. ELLICOTT CREEK RD.
AMHERST, NY 14228


MALLARE ENTERPRISES INC.
174 N. ELLICOTT CREEK ROAD
AMHERST, NY 14228


MANCUSO STEEL PRODUCTS, INC.
5033 MAPLETON ROAD
LOCKPORT, NY 14094-9620


MANUFACTURERS & TRADERS TRUST COMPANY
PO BOX 1377
BUFFALO, NY 14240
```

MARGARET JANKIEWICZ
38 WEST HOME ROAD
BOWMANSVILLE, NY 14026


MARK A ROSEN
4701 CONNECTICUT AVENUE #LL2
WASHINGTON, DC 20008


MARK FISHER, MD
2156 A SHERIDAN DRIVE
KENMORE, NY


MARK INDUSTRIES INC.
20 PARTRIDGE RUN
P.O. BOX 623
GETZVILLE, NY 14068


MARK INDUSTRIES, INC.
PO BOX 623
GETZVILLE, NY 14068


MARSHAL'S OF CITY COURT
50 DELAWARE AVENUE
BUFFALO, NY 14202


MARTECH CONTROLS DIV. SAFETY INC.
2000 TEALL AVE.
SUITE 103
SYRACUSE, NY 13206


MARTIN SILO
4850 ROBSON RD.
P.O. BOX 4850
STANLEY, NY 14561


MARVEL ENGINEERING CO.
2085 NORTH HAWTHORNE
MELROSE PARK, IL 60160-1173


MARVIN J. FELDMAN
1104 THE SUPERIOR BUILDING
815 SUPERIOR AVENUE, N.E.
CLEVELAND, OH 44114

MARWAS STEEL COMPANY
BOX 3475
PITTSBURGH, PA 15230-3475


MARWAS STEEL COMPANY
18 MOUNT PLEASANT ROAD
SCOTTDALE, PA 15683


MARY LOU'S PATENT TAXES
69 GRAYTON ROAD
TONAWANDA, NY 14150


Mass Mutual Financial Group
37 Franklin St., #600
Buffalo, NY 14202


MASSMUTUAL RETIREMENT SERVICES
PO BOX 5021
HARTFORD, CT 06102-5021


MASUNE COMPANY
PO BOX 971431
DALLAS, TX 75397-1431


MATERIAL CONTROL, INC.
197 POPLAR PLACE - UNIT 3
P.O. BOX 308
NORTH AURORA, IL 60542-0308


MATERIAL CONTROL, INC.
130 SELTZER ROAD
P.O. BOX 167
CROSWELL, MI 48422-0167


MATERIAL MOTION, INC
2914 LENOX ROAD NE, SUITE #10
ATLANTA, GA 30324-2831


MATHESON TRI-GAS
LOCKBOX 10080
PASADENA, CA 91189-0800


MATRIX TELECOM INC
PO BOX 660780
DALLAS, TX 75266

MATTHEW A. SCHIIMPF
1442 BIRCH DRIVE
NORTH TONAWANDA, NY 14120


MATTHEW A. SCHIMA
1442 BIRCH DRIVE
NORTH TONAWANDA, NY 14120


MAXON CORPORATION
15189 COLLECTION CENTER
CHICAGO, IL 60693


MAXON INCORPORATED
201 EAST 18TH ST
MUNCIE, IN 47307


MAY TOOL & DIE, INC.
9 HACKETT DRIVE
TONAWANDA, NY 14151-3797


MAYER BROTHERS SPRING WATER
3300 TRANSIT RD
WEST SENECA, NY 14224


MAYER BROWN LLP
1999 K STREET N.W.
WASHINGTON, DC 20006-1101


MB INDUSTRIAL EQUIPMENT INC.
P.O. BOX 14
TARENTUM, PA 15084


McCANN INDUSTRIES, INC
4301 N. MAIN STREET
EAST PEORIA, IL 61611


MCCARTHY PARENT GROUP
1709 GRAND ISLAND BLVD
GRAND ISLAND, NY 14072


McCullagh Coffee
245 Swan St.
Buffalo, NY 14204

McCULLAGH COFFEE
245 SWAN STREET
BUFFALO, NY 14204


MCDONALD MARINE SURVEYS INC.
5100 ERIN MILLS PARKWAY
#53030
MISSISSAUGA, ON L5M 5H7


MCGARD, INCORPORATED
3875 CALIFORNIA ROAD
ORCHARD PARK, NY 14127-4198


McGRAW HILL COMPANY
7707 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0077


MCI
PO BOX 1509
SAN ANTONIO, TX 78295-1509


MCINTOSH & MCINTOSH, P.C.
PO BOX 490
429 PINE STREET
LOCKPORT, NY 14095


MCIWORLDCOM COMM SERVICE
POST OFFICE BOX 856059
LOUISVILLE, KY 40285-6059


MCLEAN FOUNDRY LIMITED
PO BOX 1263
247 COLBORNE ST.W.
BRANTFORD, ONT N3T 5T3


McMAHON SCALE COMPANY INC.
34 PEUQUET PKWY
TONAWANDA, NY 14150


MCMASTER UNIVERSITY
DEPT OF MATERIALS SCIENCE & ENGINEERING
1280 MAIN STREET
JHE-213 HAMILTON, ON L8S 4L7

McMaster-Carr Supply, Inc.
P.O. Box 94930
Cleveland, OH 44101


MCMASTER-CARR SUPPLY, INC.
PO BOX 7690
CHICAGO, IL 60680-7690


MCNALLY INDUSTRIES, INC.
PO BOX 1425
MINNEAPOLIS, MN 5480-5035


MCSI
DEPARTMENT 0231
COLUMBUS, OH 43265-0231


MCWANE COAL SALES
1143 VANDERBILT ROAD
BIRMINGHAM, AL 35234


MCWANE DUCTILE - NEW JERSEY
183 SITGREAVES STREET
PHILLIPSBURG, NJ 08865


MDS EXPRESS
PO BOX 33455
SYACUSE, NY 13220-3345


MDS POWER INC
PO BOX 532
CHAMPLAIN, NY 12919


MEAD SUPPLY, INC.
1415 NIAGARA STREET
BUFFALO, NY 14213


MEDCOR INC
4805 W.PRIME PARKWAY
PO BOX 550
MCHENRY, IL 60050


Medfirst Urgent Care, LLC
3900 Sheridan Dr.
Buffalo, NY 14226

MEDFIRST URGENT CARE, LLC
P.O. BOX 8000
DEPT. 168
BUFFALO, NY 14267-0002


MEDICAL GROUP OF WNY, PC
941 WASHINGTON STREET
BUFFALO, NY 14203


MELLOTT COMPANY
P.O. BOX 822915
PHILADELPHIA, PA 19182-2915


MEMORIAL SLOAN-KETTERING CANCER CENTER
PO BOX 27105
NEW YORK, NY 10087-7105


MENNE NURSERY CORPORATION
3100 NIAGARA FALLLS BLVD.
AMHERST, NY 14228-1696


MERCANTILE ADJUSTMENT BUREAU, INC.
737 DELAWARE AVENUE
BUFFALO, NY 14209


MERCY HOSPITAL OF BUFFALO
565 ABBOTT ROAD
BUFFALO, NY 14220-2039


MERCY MEDICAL EQUIPMENT & OXYGEN
2170 UNION ROAD
WEST SENECA, NY 14224


MERIAM PROCESS TECHNOLOGIES
10920 MADISON AVENUE
CLEVELAND, OH 44102


MERIDIAN IT
P.O. BOX 71426
CHICAGO, IL 60694-1426


MERIDIAN IT INC
PO BOX 71426
CHICAGO, IL 60694-1426

Meridian IT Inc.
15 Hazelwood Dr., #10
Buffalo, NY 14228


MERRILL-STONE INC.
PO BOX 31097
INDIANAPOLIS, IN 46231


MET ONE INSTRUMENTS
1600 WASHINGTON BLVD.
GRANTS PASS, OR 97526


METAL LOCKING SERVICE, INC.
PO BOX 139
BUFFALO, NY 14207


Metalworking Lubricants Company
25 W. Silverdome Industrial Park
Pontiac, MI 48342


METALWORKING LUBRICANTS COMPANY
P.O. BOX 214379
AUBURN HILLS, MI 48321


METCOAL SALES, INC.
PNC LOCKBOX DEPT
ATTN 643363 500 FIRST AVENUE
PITTSBURGH, PA 15219


METCOAL SALES, INC.
PO BOX 640256
PITTSBURGH, PA 15264-0256


METLIFE
BOX 360229
PITTSBURGH, PA 15251-6229


METRO FINANCIAL SERVICES
PO BOX 970817
DALLAS, TX 75397-0817


METRO PHYSICAL THERAPY
1515 KENSINGTON AVENUE
BUFFALO, NY 14215

Metso Minerals Industries, Inc.

METSO MINERALS INDUSTRIES, INC.
DEPT CH 19629
PALATINE, IL 60055-9629

METTLER TOLEDO, INC
P.O. BOX 730867
DALLAS, TX 75373-0867

METTLER TOLEDO, INC.
L-857
COLUMBUS, OH 43260

MFS RETIREMENT SERVICES INC
ATTN: TOM BEAN
3939 WEST RIDGE ROAD, SUITE A-103
ERIE, PA 16506

MGM ELECTRICAL SURPLUS COMPANY, INC.
2137 FAIRFIELD AVENUE
NIAGARA FALLS, NY 14305

MICHAEL A BALENT PE
6201 WARD RD
SANBORN, NY 14132

MICHAEL BEST & FRIEDRICH LLP
100 EAST WISCONSIN AVE
MILWAUKEE, WI 53202-4108

MICHAEL K. DUNKIN
18 APPLEFIELD DRIVE
WILLIAMSVILLE, NY 14221

MICHAEL K. DURKIN
18 APPLEFIELD DRIVE
WILLIAMSVILLE, NY 14221

MICHAEL RADCLIFFE
705 DORTHORY CT.
WANATAH, IN 46390

MICHAELS FLORIST
2916 DELAWARE AVE
KENMORE, NY 14217-2398


MICHIANA CHAPTER AFS
ATTN: JOE WALKER-ATA CASTONG SERVICE
300 PHILADELPHIA STREET
LAPORTE, IN 46350


MICHIGAN CAT
DEPARTMENT 77586
DETROIT, MI 48277-0586


MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY
CASHIERS OFFICE-HWUC
P.O. BOX 30657
LANSING, MI 48909-8157


MICHIGAN SMALL LOAD HAULERS
54810 OAK ROAD
SOUTH BEND, IN 46682


MICHIGAN STATE UNIVERSITY
SALLY VESCOLANI-PROGRAM COORDINATOR
3535 FOREST ROAD
LANSING, MI 48910-3831


MICHIGAN SUGAR BEET GROWERS, INC.
C/O TRI STAR TRUST BANK
5424 STATE STREET
SAGINAW, MI 48603


MID-CONTINENT COAL & COKE
PO BOX 74572
CLEVELAND, OH 44194-0655


MIDAS MUFFLER
943 PAYNE AVENUE
N. TONAWANDA, NY 14120


MIDCAP BUSINESS CREDIT LLC
433 SOUTH MAIN ST
WEST HARTFORD, CT 06110

MIDDLEPORT TRACTOR SALES, LLC
86 TELEGRAPH RD.
MIDDLEPORT, NY 14105


MIDLAND MOTORS INC
210 JOSEPH STREET
LAVALLETE, NJ 08735


MIDWAY INDUSTRIAL SUPPLY
PO BOX 303
UTICA, NY 13503-0303


MIDWAY INDUSTRIES
PO BOX 303
UTICA, NY 13503


MIDWAY STORAGE & DISTRIBUTION LLC
PO BOX 410
MONROE, OH 45050


MIDWAY STORAGE & DISTRIBUTION, LLC
P.O. BOX 410
MONROE, OH 45050


MIDWESCO FILTER RESOURCES, INC.
P.O. BOX 71641
CHICAGO, IL 60694-1641


MIDWEST INDUSTRIAL SUPPLY INC
PO BOX 8431
CANTON, OH 44711


Midwest Industrial Supply, Inc.
1101 3rd St. SE
Canton, OH 44707


MIDWEST INDUSTRIAL SUPPLY, INC.
PO BOX 75545
CLEVELAND, OH 44101-4755


MIDWEST METAL FAB, INC.
1830 S. OLIVE STREET
SOUTH BEND, IN 46613

MIKRON INFRARED, INC.
16 THORNTON RD
OAKLAND, NJ 07436


MILL CONTROL SYSTEMS INC
757 COUNTY ROUTE 29
OSWEGO, NY 13126


MILL CONTROL SYSTEMS, INC.
757 CO. RTE.29
OSWEGO, NY 13126


MILL SPECIALTIES, INC.
PO BOX 398
LAGRANGE, IL 60525


MILLARD FILLMORE HOSPITAL
3 GATES CIRCLE
BUFFALO, NY 14209


MILLER INDUSTRIAL SALES
PO BOX 855
BUFFALO, NY 14231


MILLER'S PAINT & WALLPAPER
3218 TRANSIT RD
WEST SENECA, NY 14224


MILLS WELDING SUPPLY, INC.
PO BOX 5164
BUFFALO, NY 14240-5164


MILLTRONICS INC.
PO BOX 961013
FT. WORTH, TX 76161-0013


MILLTRONICS INC.
4459 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


MIMCO PRODUCTS DIVISION
731 EAST MAIN STREET
PO BOX 230
MONONGAHELA, PA 15063

MINDEMANN TRUCKING
N8067 MAPLE STREET
IXONIA, WI 53036-0344


MINE SAFETY APPLIANCES COMPANY
P.O. BOX 640348
PITTSBURGH, PA 15264-0348


MINERAL PROCESSING SYSTEM
PO BOX M-312
YORK, PA 17405


MINING, ROCK EXCAVATION & CONSTRUCTION
P.O. BOX 200948
PITTSBURGH, PA 15251-0948


MINUTE PRINT INC
3774 HARLEM ROAD
CHEEKTOWAGA, NY 14216


MITCHELL INSTRUMENT CO.
1570 CHEROKEE ST.
SAN MARCOS, CA 92069


MJ ENTERPRISES OF WNY, INC.
PO BOX 252
WILLIAMSVILLE, NY 14231-0252


MJ MECHANICAL SERVICES, INC.
2040 MILITARY ROAD
TONAWNADA, NY 14150


MJ MECHANICAL SERVICES, INC.
95 PIRSON PARKWAY
TONAWANDA, NY 14150


MMR CONSTRUCTION
2176 RIVER ROAD
NIAGARA FALLS, NY 14304-3750


MODERN DISPOSAL SERVICES, INC
4746 MODEL CITY ROAD
MODEL CITY, NY 14107-0209

MODERN INDUSTRIAL FIREBRICK CORP
PO BOX 160
NEWFANE, NY 14108


MODERN INDUSTRIES, INC.
MRD - PITTSBURGH DIVISION
613 WEST 11 ST
ERIE, PA 16501


MODERN REFRACTORIES SERVICE
747 ERIE AVENUE
TONAWANDA, NY 14120-4488


MODERN REFRECTORIES SERVICE
747 ERIE AVENUE
TONAWANDA, NY 14120-4488


MOE'S AUTO GLASS
P.O. BOX 346
5067 TRANSIT ROAD
DEPEW, NY 14043-0346


MOHAWK LTD
1 NEWELL LANE
CHADWICKS, NY 13319


MOLEY MAGNETICS INC.
5202 COMMERCE DR.
LOCKPORT, NY 14094


Moley Magnetics, Inc.
5202 Commerce Dr.
Lockport, NY 14094


MOLLENBERG-BETZ, INC.
300 SCOTT STREET
BUFFALO, NY 14204


MOLY-COP ALTASTEEL LTD
9401 34 STREET
EDMONTON, AB T5J 2R3

MONCO PRODUCTS, INC.
731 EAST MAIN STREET
PO BOX 230
MONONGAHELA, PA 15063


MONDAY QUARTERBACK CLUB
PO BOX 66
ORCHARD PARK, NY 14127-0066


MONROE SYSTEMS FOR BUSINESS
PO BOX 7777
LOCKBOX WO315
PHILADELPHIA, PA 19175-0315


MONROE TRACTOR
5035 GENESEE STREET
BUFFALO, NY 14225


MONTROSE AIR QUALITY SERVICES, LLC
C/O MONTROSE ENVIRONMENTAL GROUP, INC.
P.O. BOX 419584
BOSTON, MA 02241-9584


MOORE PRODUCTS COMPANY
PO BOX 7777-W5490
PHILDELIPHA, PA 19175


MORTON SALT COMPANY
PO BOX 905016
CHARLOTTE, NC 28290-5016


MOTION INDUSTRIES
1000 YOUNG STREET
TONAWANDA, NY 14150


MOTION INDUSTRIES
PO BOX 98412
CHICAGO, IL 60693


MOUNT ST. MARYS HOSPITAL
5300 MILITARY ROAD
LEWISTON, NY 14051

```
MPULSE MAINTENANCE SOFTWARE
P.O. BOX 22906
EUGENE, OR 97402


MPW INDUSTRIAL SERVICES
9711 LANCASTER RD. SE
HEBRON, OH 43025


MR. CHARLES J. DOTY
166 ORCHARD BEACH ROAD
NORTH EAST,, PA 16428


MR. CHARLES J. DOTY
224 MEADOW DRIVE
MEADVILLE, PA 16335


MR. SHIMS
729 N. YALE AVENUE
PO BOX 6744
VILLA PARK, IL 60181


MRC INTERNATIONAL, INC.
PO BOX 87
VINEMONT, AL 35179


MRC TECHNOLOGIES OF NORTH AMERICA,LLC.
25 ROBERTS AVENUE
BUFFALO, NY 14206


MS MICHAELS ASSOCIATES
PO BOX 501
E. AMHERST, NY 14051


MTEK INC
337 WEST CHOCOLATE AVE
HERSHEY, PA 17033


MTEK, INC.
337 WEST CHOCOLATE AVE.
HERSHEY, PA 17033


MURPHY AND NOLAN, INC.
P.O. BOX 6689
SYRACUSE, NY 13217-6689
```

MURRAY ROOFING CO., INC.
600 CAYUGA CREEK RD.
CHEEKTOWAGA, NY 14227-1932

MURRYSVILLE MACHINERY COMPANY
1000 COMMERCIAL COURT
IRWIN, PA 15642

MUSCULAR DYSTROPHY ASSOCIATION
FIFTH THIRD BANK
PO BOX 2431
GRAND RAPIDS, MI 49501-2431

MUSSO PLUMBING & HEATING, INC.
8574 SHERIDAN DRIVE
WILLIAMSVILLE, NY 14221

MVA DIAGNOSTICS INC
P.O. BOX 271
WHEELING, WV 26003

MVA DIAGNOSTICS, INC
P.O. BOX 271
WHEELING, WV 26003

MYRON BOWLING AUCTIONEERS
3901 KRAUS LANE
HAMILTON, OH 45014

MYRON MANUFACTURING CORP.
PO BOX 400
MAYWOOD, NJ 07607

N.A. CUDECK LTD
111 FIRETOWER DRIVE
TONAWANDA, NY 14150

N.TONAWANDA ACTION FOR RETARDED CITIZENS
PO BOX 475
N TONAWANDA, NY 14120

N.Y.S. DEPT.OF LABOR - UI DIVISION
GPO
PO BOX 27435
NEW YORK, NY 10087-7435

NALCO COMPANY
P.O. BOX 70716
CHICAGO, IL 60673-0716


NAM Manufacturers
733 10th Street NW, Suite 700
Washington, DC 20001


NAM MANUFACTURERS
CENTER FOR LEGAL ACTION
733 10TH STREET NW, SUITE 700
WASHINGTON, DC 20001


NAPA AUTO PARTS
2110 ELMWOOD AVENUE
BUFFALO, NY 14207


NAPM-BUFFALO, INC.
PO BOX 888
HAMBURG, NY 14075-0888


NASON'S DELIVERY
71 NASON BLVD.
PO BOX 219
SPRINGVILLE, NY 14141


NATIONAL AIRVIEWS INC
11412 WILLIAMSPORT PIKE
GREENCASTLE, PA 17225


NATIONAL ASSCO. OF MFGRS.
1331 PENNSYLVANIA AVE. NW
SUITE 1500 - NORTH TOWER
WASHINGTON, DC 20004-1790


NATIONAL ASSOC. OF PURCHASING MGMT
PO BOX 22160
TEMPE, AZ 85285-2160


NATIONAL BUSINESS FURNITURE
735 N. WATER STREET
SUITE 440
MILWAUKEE, WI 53202

NATIONAL CHILD SAFETY COUNCIL
CITY OF TONAWANDA POLICE DEPARTMENT
200 NIAGARA ST. ATTN:DETECTIVE TOTH
TONAWANDA, NY 14150-1033


NATIONAL CORPORATE RESEARCH, LTD
225 WEST 34TH STREET
NEW YORK, NY 10122-0032


NATIONAL COURIER
P.O. BOX 3449
BUFFALO, NY 14240


NATIONAL FIRE PROTECTION ASSOCIATION
PO BOX 8977
BOSTON, MA 02266-8977


NATIONAL FUEL
PO BOX 371835
PITTSBURGH, PA 15250-7835


NATIONAL FUEL
10 LAFAYETTE SQUARE
BUFFALO, NY 14203


NATIONAL FUEL RESOURCES, INC
PO BOX 371810
PITTSBURGH, PA 15250-7810


NATIONAL FUEL RESOURCES, INC
PO BOX 9072
WILLIAMSVILLE, NY 14231


NATIONAL GRID
PO BOX 11742
NEWARK, NJ 07101-4742


NATIONAL HONOR SOCIETY
TONAWANDA SENIOR HIGH SCHOOL
150 HINDS STREET
TONAWANDA, NY 14150


NATIONAL INFORMATION DATA CENTER
PO BOX 96621
WASHINGTON, DC 20090-6621

NATIONAL MAINTENANCE CONTRACTING CORP
PO BOX 258
NIAGARA FALLS, NY 14304


National Maintenance Contracting Corp.


NATIONAL MAINTENANCE CONTRACTING CORP.
P.O. BOX 258
5600 NIAGARA FALLS BLVD.
NIAGARA FALLS, NY 14304


NATIONAL OVERHEAD DOOR INC
5880 NEW TAYLOR RD
ORCHARD PARK, NY 14127


NATIONAL OVERHEAD DOOR, INC.
5880 NEW TAYLOR ROAD
ORCHARD PARK, NY 14127


NATIONAL REFRACTORIES & MINERALS CORP.
P.O. BOX 95867
CHICAGO, IL 60694


NATIONAL SAFETY CONSULTANTS INC.
1660 OAKRIDGE DR.
SALIX, PA 15952


NATIONAL SAFETY COUNCIL
PO BOX 558
ITASCA, IL 60143-0558


NATIONAL SEMINARS GROUP
PO BOX 2949
SHAWNEE MISSION, KA 66201-1349


NATIONAL TECHNOLOGY TRANSFER, INC.
PO BOX 4558
ENGLEWOOD, CO 80155-4558


NATIONAL VACUUM CORP.
408 47TH STREET
NIAGARA FALLS, NY 14304-2102

NE CHAPTER, AFS
692 NORTH BEDFORD STREET
PO BOX 448
EAST BRIDGEWATER, MA 02333


NEAL'S RADIATOR SERVICE INC.
116 GRAND ISLAND BLVD
TONAWANDA, NY 14150


NEILLY CANVAS GOODS COMPANY
2700 PENN AVE
PITTSBURGH, PA 15222


NELSON FUEL, INC.
1511 SOUTH OLIVE DRIVE
SOUTH BEND, IN 46619-4297


NEPTUNE CHEMICAL PUMP COMPANY
204 DEKALB PIKE
PO BOX 247
LANSDALE, PA 19446


NES RENTALS
PO BOX 8500-1226
PHILADELPHIA, PA 19178-1226


NETWORK SOLUTIONS, INC.
PO BOX 17305
BALTIMORE, MD 21297-0525


NEU-VELLE LLC
1667 LAKE AVE
ROCHESTER, NY 14615


NEU-VELLE, LLC
1667 LAKE AVE.
BLDG. 59 - SUITE 101
ROCHESTER, NY 14615


NEW ENGLAND MOTOR FREIGHT
1-71 NORTH AVENUE EAST
PO BOX 6031
ELIZABETH, NJ 07207-6031

NEW ENGLAND TECHNICAL SALES
P.O. BOX 284
NORTH SALEM, NY 10560


NEW JERSEY METER CO.
1 HAZEL ST.
WOODLAND PARK, NJ 07424


NEW PIG CORPORATION
PO BOX 304
ONE PORK AVENUE
TIPTON, PA 16684


NEW WAVE ENERGY CORP
PO BOX 42
BOWMANSVILLE, NY 14026


NEW YORK LABOR LAW POSTER SERVICE
5859 W. SAGINAW HWY #343
LANSING, MI 48917-2460


NEW YORK LIFE INSURANCE
PO BOX 500
MINNEAPOLIS, MN 55440-0500


NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST., 8TH FLOOR
ALBANY, NY 12236-0001


New York State Department of Health
Corning Tower
Empire State Plaza
Albany, NY 12237


NEW YORK STATE DEPARTMENT OF HEALTH
WADSWORTH CENTER    ELAP
PO BOX 509, LAB ID# 10505
ALBANY, NY 12201-0509


NEW YORK STATE SHERIFFS' ASSOCIATION
27 ELK ST.
ALBANY, NY 12214-7115

```
NEWARK ELECTRONICS
PO BOX 94151
PALATINE, IL 60094-4151


NEWARK InONE ELECTRONICS
PO BOX 94151
PALATINE, IL 60094-4151


NEWCOURT COMMUNICATIONS
FINANCE COPORATION
PO BOX 93000
CHICAGO, IL 60673-3000


NEWTEX INDUSTRIES, INC.
8050 VICTOR-MENDON ROAD
VICTOR, NY 14564


NEXT GENERATION VENDING & FOOD SERVICES
PO BOX 845032
BOSTON, MA 02284-5032


NIAGARA COUNTY COMMUNITY COLLEGE
50 MAIN STREET
LOCKPORT, NY 14094


NIAGARA COUNTY EMPLOYMENT & TRAINING
1001 ELEVENTH STREET
NIAGARA FALLS, NY 14301


NIAGARA COUNTY SCU
PO BOX 15329
ALBANY, NY 12212-5329


NIAGARA CUTTER SUPPLY
661 ERIE AVENUE
PO BOX 708
N.TONAWANDA, NY 14120


NIAGARA ELECTRIC MOTORS
PO BOX 264
SANBORN, NY 14132


NIAGARA ELECTRIC SALES
3280 SOUTH PARK AVENUE
BUFFALO, NY 14218
```

NIAGARA ELEVATOR, INC.
PO BOX 904
TONAWANDA, NY 14151-0904

NIAGARA EMERGENCY PHYSICIANS GROUP, PC
50 ALCONA AVENUE
BUFFALO, NY 14226

NIAGARA ENVIRONMENTAL & WRECKING
777 EAST PARK DRIVE
TONAWANDA, NY 14150

NIAGARA FALLS MEM MED CTR
501 TENTH STREET LOWER LEVEL
NIAGARA FALLS, NY 14301

NIAGARA FILTRATION COMPANY, INC
6929 SUNNYDALE DRIVE
NIAGARA FALLS, NY 14304

NIAGARA FLUID POWER, INC.
2728 NIAGARA FALLS BLVD.
NIAGARA FALLS, NY 14304-4587

NIAGARA FRONTIER EQUIPMENT SALES, INC
4060 LAKE AVENUE
ROUTE 78
LOCKPORT, NY 14094-1196

NIAGARA FRONTIER RAD. ASSOC.
PO BOX 8000 DEPT 570
BUFFALO, NY 14267

NIAGARA INSULATIONS
79 PERRY STREET
BUFFALO, NY 14203

NIAGARA LUBRICANT CO. INC.
1057 E. DELAVAN AVE.
BUFFALO, NY 14215

NIAGARA MOHAWK POWER CORP.
300 ERIE BLVD.
SYRACUSE, NY 13202

NIAGARA PISTON RING WORKS, INC.
18455 SCIOTA STREET
CORRY, PA 16407


NIAGARA PISTON RING WORKS, INC.
P.O. BOX 333
CLYMER, NY 14724


NIAGARA TRUCK EQUIPMENT
P.O. BOX 69
EAST AMHERST, NY 14051


NIAGARA WHOLESALE SUPPLY CO INC
4100 WITMER RD
NIAGARA FALLS, NY 14305


Niagara Wholesale Supply Co. Inc.
4100 Witmer Rd.
Niagara Falls, NY 14305


NIAGARA WHOLESALE SUPPLY CO. INC.
4100 WITMER RD
NIAGARA FALLS, NY 14305


NIATECH COMPANY
275 COOPER AVENUE
SUITE 100
TONAWANDA, NY 14150


NIATECH COMPANY
209 SCHOELLES RD
AMHERST, NY 14228


NIBSCO SUPPLY INC
S-3865 TAYLOR ROAD
OCHARD PARK, NY 14127-2297


NICHOLSON & HALL CORP.
PO BOX 8000
DEPARTMENT 201
BUFFALO, NY 14267


NICKEL CITY GLASS, INC.
4570 SOUTH PARK AVENUE
BLASDELL, NY 14219

NLPC
107 PARK WASHINGTON COURT
FALLS CHURCH, VA 22046


NOCO Energy Corporation
700 Grand Island Blvd.
Tonawanda, NY 14150


NOCO ENERGY CORPORATION
ATTN: JOSETTE PUHL/EXPRESS DIVISION
2440 SHERIDAN DRIVE
TONAWANDA, NY 14150


NOCO ENERGY CORPORATION
DEPT. 116218
P.O. BOX 5211
BINGHAMTON, NY 13902-5211


NOON DAY CLUB
2019 OAKLAWN DRIVE
PARMA, OH 44134


NOONEY CONTROLS CORPORATION
P.O. BOX 375
NORTH KINGSTOWN, RI 02852


NORFOLK SOUTHERN CORP.
PO BOX 277531
ATLANTA, GA 30384-7531


Norfolk Southern Corporation


NORFOLK SOUTHERN CORPORATION
PO BOX 945503
ATLANTA, GA 30394-5503


NORFOLK SOUTHERN RAILWAY COMPANY
MAIL CODE 5629
P.O. BOX 105046
ATLANTA, GA 30348-5046

NORFOLK SOUTHERN RAILWAY COMPANY
REAL ESTATE DEPARTMENT
8000 RAVINES EDGE COURT, SUITE 100
COLUMBUS, OH 43235


NORRIS SCREEN & MANUFACTURING, INC.
24707 NETWORK PLACE
CHICAGO, IL 60673-1247


NORTH AMERICAN MFG CO
PO BOX 71009
CLEVELAND, OH 44191-0209


NORTH AMERICAN MFG CO
4455 EAST 71ST. STREET
CLEVELAND, OH 44105-5600


NORTH AMERICAN REFACTORIES COMPANY
PO BOX 7247-8741
PHILADELPHIA, PA 19170


NORTH COAST RAIL SERVICE
164 CHATHAM DRIVE
AURORA, OH 44202


NORTH STAR PIPE & TANK COMPANY
2845 HILLBROOK DRIVE
EDEN, NY 14057


NORTH STATE SUPPLY COMPANY
PO BOX 70
BUFFALO, NY 14217


NORTHEAST CANOPY
2187 RT. 11
KIRKWOOD, NY 13795


NORTHEAST MACHINE & MOTOR SUPPLY, INC.
71 TWO MILE CREEK ROAD
TONAWANDA, NY 14150-5887


NORTHEAST MECHANICAL INC
139 SAWYER AVE
DEPEW, NY 14043

NORTHEAST MECHANICAL INC,
139 SAWYER AVENUE
DEPEW, NY 14043


NORTHEAST METROLOGY CORPORATION
2601 GENESEE STREET
BUFFALO, NY 14225


NORTHEAST PUBLISHING  CORP.
MARINE INDUSTRIAL PARK
PO BOX 1659
BOSTON, MA 02205-1659


NORTHERN INDIANA AFS CHAPTER
BREMEN CASTINGS, INC/ANGIE PRINZ
P.O. BOX 129
BREMEN, IN 46506


NORTHERN TOOL & EQUIPMENT COMPANY
P.O. BOX 1499
BURNSVILLE, MN 55337


NORTHTOWNS IMAGING PC
PO BOX 8000
DEPT 189
BUFFALO, NY 14267-0002


NORTHTOWNS ORTHOPEDICS PC
8750 TRANSIT ROAD
SUITE 105
EAST AMHERST, NY 14051


NORTHWEST BULK TRANSFER INC
3600 NORTH SEELEY RD
MANTON, MI 49663


NOTABLE CORPORATION
4240 RIDGE LEA ROAD
AMHERST, NY 14226


NPL MANAGEMENT LIMITED
SWIFT BIC:BARCGB22
BARCLAYS BANK PLC
CANARY WHARF, LONDON E14 5HP

NRC NY ENVIRONMENTAL SCIENCES, INC
401 CREEKSIDE DRIVE
SUITE 3
AMHERST, NY 14228


Nuchereno Auto Inc.
1021 Tonawanda St.
Buffalo, NY 14207


NUCHERENO AUTO SUPPLY, INC.
1021 TONAWANDA STREET
BUFFALO, NY 14207


NUCHERENO AUTO, INC.
1021 TONAWANDA STREET
BUFFALO, NY 14207


NUSSBAUMER & CLARKE, INC.
3556 LAKE SHORE ROAD
BUFFALO, NY 14219-1494


NUWAY AUTO PARTS
415 WEST MAIN ST
ROCHESTER, NY 14608


NYAAEL
316 ROOSEVELT STREET
SAYRE, PA 18840


NYS CHILD SUPORT PROCESSING CENTER
PO BOX 15363
ALBANY, NY 01221-2563


NYS DEC-REGION 9
270 MICHIGAN AVENUE
BUFFALO, NY 14203-2999


NYS DEPARTMENT OF STATE
DIVISION OF LICENSING SERVICES
PO BOX 5004
NEW YORK, NY 10087-5004


NYS DEPARTMENT OF TAXATION AND FINANCE
W A HARRIMAN CAMPUS
ALBANY, NY 12227-5100

```
NYS DEPT. OF ENVIRONMENTAL CONSERVATION
FILE NO. 15-61/R9-20151215-132
P.O. 3782
NEW YORK, NY 10008-3782


NYS EMPLOYMENT CONTRIBUTIONS AND TAXES
PO BOX 4119
BINGHAMTON, NY 13902-4119


NYS EMPLOYMENT TAXES
CHURCH STREET STATION
PO BOX 1416
NEW YORK, NY 10008-1416


NYS SPECIAL OLYMPICS
504 BALLTOWN ROAD
SCHENECTADY, NY 12304


NYS UNEMPLOYMENT INSURANCE
EA5 ER#: 68-60755 1
PO BOX 4301
BINGHAMTON, NY 13902-4301


NYS-DOL DIVISION OF SAFETY & HEALTH
LICENSE & CERTIFICATION UNIT
BUILDING 12, ROOM 161, STATE CAMPUS
ALBANY, NY 12240


NYSDEC
SPILL PREVENTION & BULK STORAGE SECTION
625 BROADWAY, 11TH FLOOR
ALBANY, NY 12233-7020


NYSDEC DIVISION OF WATER
BUREAU OF WATER RESOURCES MANAGEMENT
625 BROADWAY
ALBANY, NY 12233-3508


NYSEG SOLUTIONS
81 STATE STREET
STEPHENS SQUARE 5TH FLOOR
BINGHAMTON, NY 13901-3133


O & L EQUIPMENT INC.
370 SOUTHSIDE PKWY
BUFFALO, NY 14220
```

O Brien & Gere Engineers, Inc.
5000 Brittonfield Parkway
Syracuse, NY 13221


O'BRIEN & GERE ENGINEERS, INC
P.O. BOX 8000
DEPT. 956
BUFFALO, NY 14267


O'BRIEN & GERE ENGINEERS, INC.
P.O. BOX 8000
DEPT. 956
BUFFALO, NY 14267


O'CONNELL ELECTRIC COMPANY, INC.
DEPARTMENT 342
P.O. BOX 8000
BUFFALO, NY 14267


OAG AVIATION WORLDWIDE LLC
24328 NETWORK PLACE
CHICAGO, IL 60673


OAG BUSINESS TRAVEL PLANNER
PO BOX 55665
BOULDER, CO 80322-5665


OAG POCKET FLIGHT GUIDE
75 REMITTANCE DRIVE, SUITE 1570
CHICAGO, IL 60675-1570


OAK HILL FOUNDRY & MACHINE WORKS INC.
P.O. BOX 297
333 SOUTH FRONT STREET
OAK HILL, OH 45656-0397


Oak Mountain Industries
500 Superior St., #4
Carnegie, PA 15106


OAK MOUNTAIN INDUSTRIES, INC.
500 SUPERIOR ST. #4
CARNEGIE, PA 15106

OAKLEY TRUCKING, INC
3700 LINCOLN AVE.
NORTH LITTLE ROCK, AR 72114


OAKSTONE WELLNESS
PO BOX 263
CHELSEA, AL 35043


OCCHINO PAVING CORPORATION
2650 SENECA STREET
WEST SENECA, NY 14224


OCE-USA, INC.
PO BOX 92601
CHICAGO, IL 60675-2601


OFFICE FURNITURE CENTER
777 YOUNG STREET
TONAWANDA, NY 14150


OFFICE MAX
DEPT.80-01682734
PO BOX 30296
SALT LAKE, UT 84130-0296


OFFICE OF ARBITRATION SERVICES FMCS
2100 K STREET, NW
WASHINGTON, DC 20427


OHIO VALLEY RAILCAR CORP.
ROASEDALE AVENUE
P.O. BOX 325
WHEATLAND, PA 16161


OIL-RITE CORPORATION
4325 CLIPPER DRIVE
P.O. BOX 1207
MANITOWOC, WI 54221-1207


OLD DOMINION FREIGHT LINE, INC.
PO BOX 60908
CHARLOTTE, NC 28260-0908

OLD DOMINION FREIGHT LINE, INC.
P.O. BOX 415202
BOSTON, MA 02241-5202


OLIVIERI DEVELOPMENT, INC
4337 SOWLES ROAD
HAMBURG, NY 14075


OLSTAD CORPORATION
48 INDUSTRIAL DRIVE
NORTH TONAWANDA, NY 14120


OLV HOSPITAL
55 MELROY
LACKAWANNA, NY 14218


OMEGA ENGINEERING
PO BOX 740496
ATLANTA, GA 30374-0496


OMEGA ENGINEERING,INC
P.O. BOX 405369
ATLANTA, GA 30384-5369


Omni Services, Inc.
3187 Eggert Rd.
Tonawanda, NY 14150


OMNI SERVICES, INC.
P.O. BOX 350016
BOSTON, MA 02241-0516


ONDEO NALCO COMPANY
PO BOX 640863
PITTSBURGH, PA 15264-0863


ONEX, INC.
P.O. BOX 534128
PITTSBURGH, PA 15253-4128


ONYX ENVIRONMENTAL SERVICES
DEPT. 73709
CHICAGO, IL 60673-7709

OP-TEC ENVIRONMENT
108 SAWYER AVE
TONAWANDA, NY 14150


OPENDNS INC
135 BLUXOME STREET
SAN FRANCISCO, CA 94107


ORASURE TECHNOLOGIES, INC.
P.O. BOX 67000
DEPT. 269701
DETROIT, MI 48267-2697


ORKIN EXTERMINATING
100 COMMERCE DRIVE
LACKAWANNA, NY 14218


Orkin Pest Control
60 Earhart Dr., Ste. 1
Buffalo, NY 14221


ORKIN PEST CONTROL
60 EARHART DRIVE
SUITE 10
AMHERST, NY 14221


ORLEANS COUNTY SCU
PO BOX 15334
ALBANY, NY 12212-5334


OSI BATTERIES
PO BOX 86
LOCKBOX 12-1976
MINNEAPOLIS, MS 55486


OTTO REDANZ FUNERAL HOME
2215 MILITARY ROAD
NIAGARA FALLS, NY 14304


OVERHEAD DOOR CO. OF ERIE COUNTY
400 VULCAN STREET
BUFFALO, NY 14207-1300

OVERNITE TRANS. COMPANY
PO BOX 79755
BALTIMORE, MD 21279-0755


O'Brien & Gere Engineers, Inc.
5000 Brittonfield Parkway
Syracuse, NY 13221


P.C. CAMPANA, INC.
1374 EAST 28TH STREET
LORAIN, OH 44055


P.J. MATERIALS INC.
1650 UNION ROAD
WEST SENECA, NY 14224


P.R.N. PHARMACEUTICALS
2890 ELMWOOD AVENUE
KENMORE, NY 14217


PADGETT THOMPSON
11221 ROE AVENUE
LEAWOOD, KS 66211-1748


PALLET SERVICES, INC
P.O. BOX 911
310 GRAND ISLAND BLVD
TONAWANDA, NY 14150-0911


PALMER INSTRUMENTS, INC.
234 WEAVERVILLE HWY
ASHEVILLE, NC 28804


PARADIGM ENVIRONMENTAL SERVICES, INC.
179 LAKE AVENUE
ROCHESTER, NY 14608


PARAGON PACKAGING PRODUCTS, INC.
625 BEAVER ROAD
GIRARD, PA 16417


PARAGON PRINT SYSTEMS, INC.
2021 PARAGON DRIVE
ERIE, PA 16510

Paraiso Logistics
5055 Harbour Lake Dr., Apt I1
Goose Creek, SC 29445


PARENTE RANDOLPH LLC
824 MARKET STREET
SUITE 809
WILMINGTON, DE 19801


PARISO LOGISTICS
273 SOUTH ROYCROFT BLVD.
BUFALO, NY 14225


PARISO LOGISTICS
3649 RIVER ROAD
TONAWANDA, NY 14150


PARISO LOGISTICS, INC.
3649 RIVER ROAD
TONAWANDA, NY 14150


PARK SHER OPTICAL CO INC
1171 SHERIDAN DRIVE
TONAWANDA, NY 14150-7998


PARRY, ROMANI, DECONCINI & SYMMS
517 C STREET, NE
WASHINGTON, DC 20002


PATENT CONSTRUCTION SYSTEMS
PO BOX 93250
CHICAGO, IL 60673-3250


PATRICK J. ORLOFF
PO BOX 633
WILLIAMSVILLE, NY 14221


PATTERNS'N THINGS, INC.
PO BOX 105
3 PALMER ST.E.
NORWICH, ONT N0J 1PO


PAUL A. SAFERIN
PO BOX 585
ORCHARD PARK, NY 14127

```
PAUL A. SAFFRIN
PO BOX 585
ORCHARD PARK, NY 14127


PAUL C. HOLMWOOD, M.D.
1 HOPKINS ROAD
WILLIAMSVILLE, NY 14221


PAUL CHOINSKI
23299 FOX CREEK
FARMINGTON HILLS, MI 48335


PAUL CHOINSKI
30240 FINK
FARMINGTON HILLS, MI 48336


PAUL PATTERSON MD
2540 SHERIDAN DRIVE
TONAWANDA, NY 14150


PAUL, HASTINGS,JANOFSKY & WALKER LLP
555 SOUTH FLOWER STREET
TWENTY THIRD FLOOR
LOS ANGELES, CA 90071-2371


PAULA DANGERFIELD & THOMAS E SCHWARTZ PC
2000 SOUTH 8TH STREET
ST. LOUIS, MO 63104


PAULA M. SUTTON
79 KNOWLTON AVENUE
KENMORE, NY 14217


PAULO GALLEGOS
1111 CANOE LANDING COURT
MISHAWAKA, IN 46544


PBS CONSULTANTS, INC.
PO BOX 388
LACKAWANNA, NY 14218


PDQ TRANSPORT OF WNY
PO BOX 1762
BUFFALO, NY 14225
```

PEAKER SERVICES, INC.
8080 KENSINGTON COURT
BRIGHTON, MI 48116-8591


PEARL STREET GRILL
76 PEARL STREET
BUFFALO, NY 14202


PEERLESS CONVEYER & MFG.
201 E. QUINDARO BLVD 66115
PO BOX 171032
KANSAS CITY, KA 66117-0032


PEERLESS INC.
79 PERRY STREET
BUFFALO, NY 14203


PEERLESS MILL SUPPLY COMPANY
79 PERRY STREET
BUFFALO, NY 14203


PENN MACHINE COMPANY
106 STATION STREET
JOHNSTOWN, PA 15905


PENN PARTS & SERVICE
832 SARAH STREET
OSCEOLA MILLS, PA 16666


PENN POWER SYSTEMS
PO BOX 7777 W7830
PHILADELPHIA, PA 19175


PENN POWER SYSTEMS
8330 STATE ROAD
PHILADELPHIA, PA 19136


PENN STATE ERIE
THE BEHREND COLLEGE
5091 STATION ROAD
PHILADELPHIA, PA 16563-1000


PENNSYLVANIA CRUSHER CORP.
PO BOX 8500-50060
PHILADELPHIA, PA 19178

PENNSYLVANIA ELECTRIC COIL, LTD.
5325 WEST 130TH STREET
CLEVELAND, OH 44130


PENNSYLVANIA ELECTRIC MOTOR SERVICE
4693 IROQUOIS AVENUE
ERIE, PA 16511


PENSION BENEFIT GUARANTY
PO BOX 105655
ATLANTA, GA 30348-5655


PEOPLE TO PEOPLE
29 CLEVELAND DRIVE
BUFFALO, NY 14223


PEOPLESYSTEMS
PO BOX 4816
SYRACUSE, NY 13221-4816


PEPPER HAMILTON LLP
HERCULES PLAZA, SUITE 5100
1213 MARKET STREET, PO BOX 1709
WILMINGTON, DE 19899-1709


PERAFLEX HOSE, INC.
155 GREAT ARROW AVENUE
BUFFALO, NY 14207


PERFECTION INDUSTRIAL SALES
2550 ARTHUR AVE
ELK GROVE VILLAGE, IL 60007


PERSONIUS MELBER LLP
2100 MAIN PLACE TOWER
BUFFALO, NY 14202


PERSONNEL CONCEPTS LTD.
DBA STATE COMPLIANCE
PO BOX 1183
COVINA, CA 91722-0183


PERTECH, INC.
586 N. FRENCH RD. # 6
BUFFALO, NY 14228-2199

PETER E. SHIELDS MD PC
2540 SHERIDAN DRIVE
TONAWANDA, NY 14150


PETER J MONAHAN
3566 PALMER RD
RANSOMVILLE, NY 14131


PETER M. VITO & ASSOCIATES, INC.
461 LINWOOD AVE.
BUFFALO, NY 14209


PGT SERVICES, INC.
6715 CONNER ROAD
EAST AMHERST, NY 14051


PHENIX AUTOMATION, INC.
349 W. COMMERCIAL ST.
E. ROCHESTER, NY 14445


Philipps Bros. Supply Inc
2525 Kensington Ave.
Buffalo, NY 14226


PHILLIPS BROS. SUPPLY INC.
2525 KENSINGTON AVENUE
AMHERST, NY 14226-4999


PHILLIPS LYTLE LLP
ONE CANALSIDE
125 MAIN STREET
BUFFALO, NY 14203-2887


PHILPAC CORPORATION
1144 MILITARY
BUFFALO, NY 14217


PHOENIX MINING EQUIPMENT,INC
2000 CENTRAL AVENUE
CINCINNATI, OH 45214


PHOENIX SAFETY MANAGEMENT INC
5549 NORTH MILITARY TRAIL
APT 2501
BOCA RATON, FL 33496

PICO CORPORATION
5000 GOODRICH ROAD
CLARENCE, NY 14031


PILOT FREIGHT SERVICES
1573 PAYSPHERE CIRCLE
CHICAGO, IL 60674


PINE HILL COFFEE SERVICE INC
S-3538 CALIFORNIA ROAD
BUFFALO, NY 14127


PINTO'S COLLISION LLC.
8700 NORTH MAIN STREEET
ANGOLA, NY 14006


PINTO'S COLLISION, LLC
8700 NORTH MAIN STREET
ANGOLA, NY 14006


PLATTS
24 HARTWELL AVENUE
3RD FLOOR
LEXINGTON, MA 02421


PLIBRICO REFRACTORY CONSTRUCTION
23416 NETWORK PLACE
CHICAGO, IL 60673-1234


PNC BANK c/o GUARDIAN
STD# 488540
PO BOX 677458
DALLAS, TX 75267-7458


POCAHONTAS COKE & COAL
312 INDUSTRIAL PARK ROAD
BEAVER, WV 25813


POHL CORPORATION
PO BOX 13613
READING, PA 19612


POHLMAN FOUNDRY COMPANY INC.
205 BAITZ AVENUE
BUFFALO, NY 14206

POLICY FIND
602 NORTH CAPITOL AVE
INDIANAPOLIS, IN 46204


Pooley Inc.
196 Vulcan St.
Buffalo, NY 14207


POOLEY, INC.
207 WEST HERON ST.
BUFFALO, NY 14201


POOLEY, INC.
196 VULCAN ST
BUFFALO, NY 14207


POSITIVE PROMOTIONS
40-01 168TH STREET
FLUSHING, NY 11358


POSTAL CASHIER-BUFFALO
1200 WILLIAM STREET
BUFFALO, NY 14240-9998


POSTER COMPLIANCE CENTER
1971 WESTERN AVENUE
ALBANY, NY 12203


POSTER COMPLIANCE CENTER
3687 MT. DIABLO BLVD.
SUITE B100
LAFAYETTE, CA 94549-3744


POWER DOOR PRODUCTS INC.
610 FENIMORE ROAD
MAMARONECK, NY 10543


POWER DRIVES, INC.
PO BOX 10
BUFFALO, NY 14220-0010


POWER DRIVES, INC.
801 EXCHANGE STREET
BUFFALO, NY 14210

POWER ELECTRONICS
161R WINDSOR COURT
AMHERST, NY 14228


POWERS COAL & COKE LLC
4807 ROCKSIDE ROAD
STE 640
INDEPENDENCE, OH 44131


Powers Coal & Coke, LLC
4807 Rockside Rd. #640
Independence, OH 44131


Powers Drivers, Inc.
801 Exchange St.
Buffalo, NY 14210


PPG ARCHITECTURAL FINISHES
P.O. BOX 536864
ATLANTA, GA 30353-6864


PRAGMATIC
80 BROAD STREET
5TH FLOOR
NEW YORK, NY 10004


PRAXAIR DISTRIBUTION INC
PO BOX 120812
DEPT 0812
DALLAS, TX 75312-0812


Praxair Distribution, Inc.
P.O. Box 382000
PDMA
Pittsburgh, PA 15250


PRAXAIR DISTRIBUTION, INC.
DEPT 0812
PO BOX 120812
DALLAS, TX 75312-0812


PRECISION ANALYTICAL
4450 JOHNSTON PARKWAY
UNIT B
CLEVELAND, OH 44128

```
PRECISION ENGINE
3160 UNION ROAD
BUFFALO, NY 14227


PRECISION SCALE & BALANCE
9760 MAIN ST
CLARENCE, NY 14031


PRECISION SCALE & BALANCE
140 ROTECH DRIVE
LANCASTER, NY 14086


PRECISION SCIENTIFIC
PO BOX 25308
RICHMOND, VA 23260-5308


PREDATOR TRUCKING
PO BOX 315
MCDONALD, OH 44437


PREDATOR TRUCKING CO.
P.O. BOX 315
MCDONALD, OH 44437


PREISER SCIENTIFIC, INC.
94 OLIVER STREET
PO BOX 1330
ST.ALBANS, WV 25177


PREISER SCIENTIFIC, INC.
ACCOUNTING DEPT. #4493501
PO BOX 1330
ST.ALBANS, WV 25177-1330


PRENTICE HALL  SIMON & SCHUSTER
PO BOX 11022
DES MOINES, IA 50336-1022


PRINTCRAFT MARKING DEVICES INC.
1193 MILITARY ROAD
KENMORE, NY 14217


PRO-AM SAFETY, INC
551 KEYSTONE DRIVE
WARRENDALE, PA 15086
```

PROCESS CONTROL SPECIALIST LLC
620 PARK AVENUE
SUITE 365
ROCHESTER, NY 14607


PROCESS INSTRUMENTS, INC.
615 E. CARSON STREET
PITTSBURGH, PA 15203-1021


PROCESS VALVE & EQUIPMENT
7205 CHAGRIN ROAD
CHAGRIN FALLS, OH 44023


PRODUCTIVE TRANSPORTATION INC
530 GRAND ISLAND BLVD
TONAWANDA, NY 14150


PROGRESSIVE BUSINESS COMPLIANCE
PO BOX 3014
MALVERN, PA 19355-9790


PROGRESSIVE BUSINESS PUBLICATIONS
INTERNATIONAL CREDIT RECOVERY
300 MAIN ST, PO BOX 992
VESTAL, NY 13851


PROGRESSIVE BUSINESS PUBLICATIONS
PO BOX 3019
370 TECHNOLOGY DRIVE
MALVERN, PA 19355


PROLIFT, INC
1835 DALE ROAD
PO BOX 256
BUFFALO, NY 14225


PROLINE STONE
PO BOX 158
WEST CREEK, NJ 08092


PROSCAN RADIOLOGY BUFFALO
5214 MAIN STREET
WILLIAMSVILLE, NY 14221-5373

PROSCO PRODUCTS
DIV. OF THE CHISHOLM CORPORATION
PO BOX 629
CORTLAND, NY 13045-0629


PROSCO PRODUCTS (DO NOT USE SEE DLTAI)
DIV. OF THE CHISHOLM CORPORATION
17 POWDER HILL ROAD
LINCOLN, RI 02865


PROTANK LTD
8971 YAHWEH ROAD
OLIVE BRANCH, MS 38654


PROTOCOL RESTAURANT
DEPOSIT - 12/7/12
6677 TRANSIT ROAD
WILLIAMSVILLE, NY 14221


PROVANTAGE CORPORATION
7249 WHIPPLE AVE NW
NORTH CANTON, OH 44720


PROVANTAGE LLC
ACCOUNTS RECEIVABLE
7576 FREEDOM AVE NW
NORTH CANTON, OH 44720


PRUDENT PUBLISHING
THE GALLERY COLLECTION
PO BOX 360
RIDGEFIELD PARK, NJ 07660-0360


PSYCHEMEDICS CORP.
PO BOX 414435
BOSTON, MA 02241-4435


PSYCHEMEDICS CORPORATION
PO BOX 844065
BOSTON, MA 02284-4065


PULSE OCCUPATIONAL MEDICINE
PO BOX 1326
BUFFALO, NY 14240-1326

```
PUMPCRETE CORPORATION
7126 ELLICOTT ROAD
ORCHARD PARK, NY 14127


PVS PROCESS EQUIPMENT, INC.
PO BOX 59
HAMBURG, NY 14075


PVS PROCESS EQUIPMENT, INC.
189 BUFFALO STREET
HAMBURG, NY 14075


PWR, LLC
6402 DEERE ROAD
SYRACUSE, NY 13206


PYRAMID WALDEN CO
ONE WALDEN GALLERIA
BUFFALO, NY 14225


QIP EQUIPMENT
A DIVISION OF WOLSELEY IND. CANADA INC.
3780 98 AVENUE
EDMONTON, AB T6E 6B4


QLS SOLUTIONS GROUP
701 SENECA STREET
BUFFALO, NY 14210


QLS SOLUTIONS GROUP INC
701 SENECA STREET #600
BUFFALO, NY 14210


QUACKENBUSH COMPANY, INC.
495 KENNEDY RD
BUFFALO, NY 14227-1031


QUALITY ASSOCIATES INTERNATIONAL LTD.
PO BOX 117
DOUGLAS, ON K0J 1S0


QUALITY ASSOCIATES INTERNATIONAL LTD.
RR 1
DOUGLAS, ONT K0J 1S0
```

QUALITY INSIGHTS
20633 CANAL DRIVE
GROSSE ILE, MI 48138


QUALITY INSPECTION SERVICES, INC.
37 FRANKLIN STREET
SUITE 400
BUFFALO, NY 14202


QUANTEX TECHNOLOGIES INC.
260 SHOEMAKER STREET
KITCHENER, ON N2E 3E1


QUARTERDECK SELECT CORP.
PO BOX 18049
CLEARWATER, FL 34620


QUATTRO ASSOCIATES INC.
300 OLD POND ROAD
SUITE 201
BRIDGEVILLE, PA 15017


QUEEN CITY MOTORS
1387 SOUTH PARK AVENUE
BUFFALO, NY 14220


QUERMBACK ELECTRIC
215 GENESEE STREET
BUFFALO, NY 14203


QUICK CUT GASKET & RUBBER CORP.
PO BOX 330
193 ERIE STREET
LANCASTER, NY 14086


QUINLAN PUBLISHING COMPANY
NORTHEAST PUBLISHING GROUP
MARINE INDUSTRIAL PARK    PO BOX 1659
BOSTON, MA 02205-1659


QUINLAN PUBLISHING COMPANY
23 DRYDOCK AVENUE
BOSTON, MA 02210

R & C CONSTRUCTION SERVICES CO. LLC
P.O. BOX 1647
ASHLAND, KY 44105-1647


R & R INDUSTRIES, INC.
1000 CALLE CORDILLERA
SAN CLEMENTE, CA 92673


R & R TRUCKING, INC.
1818 BURLINGTON ST. EAST
HAMILTON, ON L8H 3L4


R B U'REN EQUIPMENT, INC
1120 CONNECTING ROAD
NIAGARA FALLS, NY 14304


R&C CONSTRUCTION SERVICES CO, LLC
PO BOX 1647
ASHLAND, KY 41105-1647


R&L CARRIERS
PO BOX 10020
PORT WILLIAM, OH 45164-2000


R.B. U'REN EQUIPMENT, INC
1120 CONNECTING ROAD
NIAGARA FALLS, NY 14304


R.H. MARLIN INC
2202 WEST THOMPSON ROAD
INDIANAPOLIS, IN 46217


R.H. MARLIN, INC.
2202 W. THOMPSON ROAD
INDIANAPOLIS, IN 46217


R.H.STARK COMPANY INC.
303 SOUTH PARK AVENUE
BUFFALO, NY 14204


R.J. KINDZIA ELECTRIC & CONSTRUCTION
9115 BUFFALO AVE
NIAGARA FALLS, NY 14304

R.J.R IMPROVEMENTS INC.
RICHARD J. ROCKWOOD
5509 FOREST HILL ROAD
LOCKPORT, NY 14094


R.M. Headlee Company Inc.
3649 California Rd.
Orchard Park, NY 14127


R.M. HEADLEE COMPANY INC.
3649 CALIFORNIA ROAD
ORCHARD PARK, NY 14127-1786


R.M. NEWELL COMPANY, INC.
5150 MAIN STREET
BUFFALO, NY 14221


R.P. Adams, Inc.
P.O. Box 963
Buffalo, NY 14240


R.P. ADAMS, INC.
P.O. BOX 95359
PALATINE, IL 60095-0359


R.S.LANG ENTERPRISES INC.
7 FORESTREAM DRIVE
DEPEW, NY 14043


RADIANTWEBHOSTING.COM
1600 1050 WEST PENDER STREET
VANCOUVER, BC V6E4T3


RADIO SHACK
P.O. BOX 1981
FT. WORTH, TX 76101-1981


RADISSON HOTEL NIAGARA FALLS-GR. ISLAND
100 WHITEHAVEN RD.
GRAND ISLAND, NY 14072


RAGAN COMMUNICATIONS INC
PO BOX 5970
CAROL STREAM, IL 60197

RAGAN COMMUNICATIONS INC.
PO BOX 5970
CAROL STREAM, IL 60197


RAIL SCALE, INC
111 NATURE WALK PARKWAY
SUITE 105
SAINT AUGUSTINE, FL 32092


RAIL SYSTEMS, INC
P.O. BOX 201713
HOUSTON, TX 77216-1713


RAILINC
7001 WESTON PARKWAY
CARY, NC 27513


RAIN FOR RENT
DBA / WESTERN OILFIELDS SUPPLY COMPANY
FILE 52541
LOS ANGELES, CA 90074


RAK CORROSION CONTROL, INC.
7455 SOUTH DEWEY ROAD
AMHERST, OH 44001


RALPH FULGHAM
59 PURDY
BUFFALO, NY 14208


RALPH W. EARL CO.
PO BOX 2369
SYRACUSE, NY 13220


RAND MATERIALS HANDLING
PO BOX 3003
515 NARRAGANSETT PK. DR.
PAWTUCKET, RI 02861


RANDALL MARINCHEK
1458 MASTER STREET
NORTH TONAWANDA, NY 14120

RANDUSTRIAL SUPPLY
4529 INDUSTRIAL PARKWAY
CLEVELAND, OH 44135


RAPISTAK CORPORATION
2025 ELECTRIC AVE
BLASDELL, NY 14219


RAPPOLD'S REMODELING
239 CLEVELAND DRIVE
BUFFALO, NY 14223


RASCHIG JAEGER TECHNOLOGIES
PO BOX 918817
DENVER, CO 80291-8817


RAYMOND MITCHELL
1540 LASALLE AVE
NIAGARA FALLS, NY 14301


RBS BUSINESS CAPITAL
ATTN: RON TASSONE
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15219


RCR LOGISTICS INC
6947 RT 60 SOUTH
CASSADAGA, NY 14718


RDMURRAY FIRE APPARATUS
S-4760 CAMP ROAD
HAMBURG, NY 14075


RE-NET SPRL
RUE DU TRONE 192
1ST FLOOR
BRUSSELS, BELGIUM 01050-0000


REAL HEALTH STRATEGIES
5593 WEST LANE
LAKE VIEW, NY 14085


RED ROOF INNS, INC.
PO BOX 93967
CHICAGO, IL 60673-3867

RED WING SHOES
1151 N. FALLS BLVD.
AMHERST, NY 14228


RED WING SHOES
6354 TRANSIT ROAD
DEPEW, NY 14043


REDKOH INDUSTRIES INC.
P.O. BOX 801
BELLE MEAD, NJ 08502


REED'S HEAVY EQUIPMENT PARTS, INC
1650 JOHNSON ROAD
LONDON, KY 40741


REGIONAL COMPUTER RECYCLING & RECOVERY
7318 VICTOR-MENDON RD
VICTOR, NY 14564


RENKERT OIL INC.
4480 CONESTOGA ROAD
PO BOX 205
ELVERSON, PA 19520


RENO REFRACTORIES, INC.
P.O. BOX 201
MORRIS, AL 35116


REPROCRAFT
282 DELAWARE AVENUE
BUFFALO, NY 14202


REPUBLIC SERVICES #111
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099


REPUBLIC TECHNOLOGIES INTERNATIONAL
3770 EMBASSY PARKWAY
AKRON, OH 44333


RES COAL LLC
224 GRANGE HALL ROAD
PO BOX 228
ARMAGH, PA 15920

RESCO PRODUCTS INC
P.O. BOX 62701
BALTIMORE, MD 21264-2701


RESCO PRODUCTS INC.
P.O. BOX 62701
BALTIMORE, MD 21264-2701


RESEARCH FOUNDATION OF SUNY-TRC
UNIV. AT BUFFALO, TOXICOLOGY RESEARCH
CENTER, HAYES B-3435 MAIN ST
BUFFALO, NY 14214-3015


REXEL, INC.
P.O. BOX 416443
BOSTON, MA 02241-6443


Rhino Energy LLC


Rhino Energy LLC
424 Lewis Hargett Circle
Suite 250
Lexington, KY 40503


Rhino Energy LLC
424 Lewis Hargett Circle
Lexington, KY 40503


RICHARD GONZALEZ
397 TRENTON
BUFFALO, NY 14201


RICHARD LANHAM, MD
2156A SHERIDAN DRIVE
KENMORE, NY 14223


RIDGE MAINTENANCE CORPORATION
493 SOUTH SHORE BLVD.
LACKAWANNA, NY 14218


RIGHT HAND INDUSTRIAL SALES AND SERVICE
21920 ELROY AVENUE
WARREN, MI 48089

RITCHIE EQUIPMENT INC
PO BOX 1588
PRINCETON, WV 24740


RIVER BEND LABS
3500 HARRY S. TRUMAN BLVD
ST CHARLES, MO 63301


RIVER HILL COAL COMPANY
PO BOX 141
KYLERTOWN, PA 16847


RIVER ROAD VOLUNTEER FIRE COMPANY
57 KAUFMAN AVENUE
TONAWANDA, NY 14150


RIVER ROAD VOLUNTEER FIRE COMPANY
KAUFMAN AVE. & GELLEY ST.
TONAWANDA, NY 14150


RIVERSIDE CHEMICAL CO, INC.
PO BOX 197
N. TONAWANDA, NY 14120-0197


Riverside Chemical Company
871 River Rd.
North Tonawanda, NY 14120


RIVERSIDE REFRACTORIES INC.
DRAWER 371 PO BOX 11407
BIRMINGHAM, AL 35246-0371


RIVERSIDE REFRACTORIES INC.
201 TRUSS FERRY ROAD
PELL CITY, AL 35128


RIVERTON COAL SALES INC.
PO BOX 3143
CHARLESTON, WV 25331


RKB ENTERPRISES INC.
PO BOX 263
ELMIRA, NY 14902

RL Stone Company, Inc.
630 Cleveland Dr.
Buffalo, NY 14225


RL STONE COMPANY, INC.
1215 MT. READ BLVD.
ROCHESTER, NY 14606-2817


RL STONE COMPANY, INC.
P.O. BOX 712465
CINCINNATI, OH 45271-2465


ROADWAY EXPRESS INC.
PO BOX 905587
CHARLOTTE, NC 28290-5587


ROB'S AUTO GLASS
140 HAWTHORNE AVENUE
TONAWANDA, NY 14223


ROBERT BLOOM
445 HAMMOCKS DRIVE
ORCHARD PARK, NY 14127


ROBERT HALF FINANCE & ACCOUNTING
PO BOX 743295
LOS ANGELES, CA 90074-3295


ROBERT HOUSTON
546 BROAD STREET
TONAWANDA, NY 14150


ROBERT J HERMAN
PO BOX 444
GRAND ISLAND, NY 14072


ROBERT J. GEYER OFFICE MACHINES, INC.
PO BOX 349
LANCASTER, NY 14086


ROBERT J. KUBERKA
170 BERKLEY ROAD
WILLIAMSVILLE, NY 14221

ROBERT JAMES SALES, INC
2585 WALDEN AVE
CHEEKTOWAGA, NY 14225


ROBINDALE ENERGY SERVICES
224 GRANGE HALL RD
PO BOX 228
ARMAGH, PA 14920


ROCHESTER INDUSTRIAL EDUCATIONAL FUND
DEPT URM
930 EAST AVENUE
ROCHESTER, NY 14607-2296


ROCHESTER INSTITUTE OF TECHNOLOGY
ACCOUNTS RECEIVABLE
25 LOMB MEMORIAL DRIVE
ROCHESTER, NY 14623-5608


ROCHESTER MIDLAND
PO BOX 1515
ROCHESTER, NY 14603


ROCK & DIRT
174 4TH STREET
PO BOX 489
CROSSVILLE, TN 38555


ROCKELMAN & HENN PUMP CO., INC.
PO BOX 239
1333 MILITARY RD
BUFFALO, NY 14217


ROCKFORD SYSTEMS INC.
4620 HYDRAULIC ROAD
ROCKFORD, IL 61109


ROCKHUST UNIV. CONTINUING ED. CENTER
PO BOX 419107
KANSAS CITY, MO 64141-6107


RODGER KEPHART TRUCKING
R.R. #1 BOX 298
HOUTZDALE, PA 16651

RODGERS WELDING SUPPLY
1791 FILLMORE AVENUE
BUFFALO, NY 14214


RODMAN VENTILATING CO.
534 UNIVERSITY AVENUE
BUFFALO, NY 14223


ROGER KLECKER
3571 N. SEELEY ROAD
MANTON, MI 49663


ROGERS INDUSTRIAL SPRINGS, INC.
PO BOX 806
GRAND ISLAND, NY 14072


ROHRER TRUCKING, INC.
3180 ROUTE 6
WATERFORD, PA 16441


ROMAR INDUSTRIAL SERVICES
P.O. BOX 226
TARENTUM, PA 15084


RON BALABAN
13780 HILL ROAD
MISHAWAKA, IN 46544


RON'S BLACKTOP & CONCRETE PAVING
3971 TUDOR PLACE
HAMBURG, NY 14075


RON'S BLCKTOP & CONCRETE SEALING
3971 TUDOR PLACE
HAMBURG, NY 14075


RONALD G. HOSTLER
40 HILLDALE AVE.
WEST SENECA, NY 14224


RONAN ENGINEERING COMPANY
P.O. BOX 1275
WOODLAND HILLS, CA 91365

```
RONCO
PO BOX 8000
DEPT. 410
BUFFALO, NY 14267


ROOFMASTERS ROOFING CO. INC.
381 ONTARIO STREEET
BUFFALO, NY 14207


ROOFMASTERS ROOFING CO., INC.
381 ONTARIO STREET
BUFFALO, NY 14207


Root, Neal & Company
64 Peabody St.
Buffalo, NY 14210


ROOT, NEAL & COMPANY
PO BOX 101
BUFFALO, NY 14240


ROOT, NEAL & COMPANY
64 PEABODY STREET
BUFFALO, NY 14210


ROSEMOUNT INC.
PO BOX 70114
CHICAGO, IL 60673


ROSWELL PARK ALLIANCE FOUNDATION
ROSWELL PARK CANCER INSTITUTE
PO BOX 631
BUFFALO, NY 14240-0631


ROTO-ROOTER SERVICES COMPANY
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Rouse Breihan, Inc.
1320 Liberty Bldg.
Buffalo, NY 14202


ROUSE BREIHAN, INC.
PO BOX 420
AMHERST, NY 14226
```

ROW ELECTRICAL EQUIPMENT, INC.
PO BOX 2812
3300 BISHOP STREET
TOLEDO, OH 43606


ROWE MACHINERY, INC
P.O. BOX 818
HALEYVILLE, AL 35565


ROXUL SOCIAL CLUB
805 STEELES AVENUE EAST
MILTON, ON L9T 5H3


ROXUL, INC.
551 HARROP DRIVE
MILTON, ON L9T 3H3


ROY'S PLUMBING INC.
140 COOPER AVENUE
TONAWANDA, NY 14150


ROY'S RADIATOR REPAIR
2400 HYDE PARK BOULEVARD
NIAGARA FALLS, NY 14305


RT SPECIALTY ON BEHALF
USI INSURANCE SERVICES
1301 E. 9TH STREET
SUITE 3800
CLEVELAND, OH 44114


RUBBER ENGINEERING
PO BOX 93779
CHICAGO, IL 60673-3779


RYAN'S ROAD
6950 MAPLE DR
NORTH TONAWANDA, NY 14120


S-S ELECTRIC REPAIR SHOP
2470 SENECA STREET
BUFFALO, NY 14210-2608

S.H. POOLEY BELTING
207 WEST HURON
BUFFALO, NY 14201


S.I.S., INC.
107 CONNEAUTTEE DR
EDINBORO, PA 16412


S.J.MCCULLAGH, INC.
245 SWAN STREET
BUFFALO, NY 14204


S.KATZ ASSOCIATES, INC.
4388 KNIGHTSBRIDGE LANE
WEST BLOOMFIELD, MI 48323


SADLO LUMBER COMPANY
4550 MAPLETON ROAD
PENDLETON, NY 14094-9624


SAFETY KLEEN SYSTEMS, INC.
PO BOX 382066
PITTSBURGH, PA 15250-8066


Safety-Kleen, Inc.
2600 North Central Expressway, Suite 400
Richardson, TX 75080


SAGE CAD APPLICATIONS INC
1 COMPUTER DRIVE SOUTH
ALBANY, NY 12205


SAGE ENVIRONMENTAL CONSULTING LP
PO BOX 1883
SAN ANTONIO, TX 78297


SAGINAW NEWS
203 S.WASHINGTON
SAGINAW, MI 48607-1283


SAIA COMMUNICATIONS
12530 OLEAN ROAD
CHAFFEE, NY 14030

SAIA COMMUNICATIONS
100 STRADTMAN STREET
BUFFALO, NY 14206


SALVATORE'S ITALIAN GARDENS
6461 TRANSIT ROAD
DEPEW, NY 14043


SAM-SON DISTRIBUTION, INC.
P.O. BOX 248
BUFFALO, NY 14225


SAMCO TECHNOLOGIES INC.
P.O. BOX 1047
BUFFALO, NY 14207


SAMUEL J LANSBERRY INC
PO BOX 58
WOODLAND, PA 16881


SAMUEL J. LANSBERRY, INC.
PO BOX 58
JCT. RTS. 322 & 970
WOODLAND, PA 16881


SAMUEL SHATKIN SR MD
2500 KENSINGTON AVE
AMHERST, NY 14226


SAMUEL SPECIALTY METALS
PO BOX 641427
PITTSBURGH, PA 15264-1427


SAMUEL VALVE & FITTING
21 MARWAY CIRCLE
ROCHESTER, NY 14624


SAMUEL VALVE & FITTING
PO BOX 641427
PITTSBURGH, PA 15264-1427


SANDERS COUNTY SOLID WASTE DEPT.
PO BOX 519
THOMPSON FALLS, MT 59873

SANITARY WIPING CLOTH, INC.
PO BOX 1078
JAMESTOWN, NY 14702-1078


SANTES SERVICE INC
3519 BROADWAY ST
CHEEKTOWAGA, NY 14227


SARAH GONZALEZ
NIAGARA FRONTIER MAINTENANCE
101 ECKHERT STREET
BUFFALO, NY 14207


SBC
P.O. BOX 660011
DALLAS, TX 75266-0011


SCANLON ELECTRIC CO. INC
1007 SOUTH CHAPIN STREET
SOUTH BEND, IN 46601-2830


SCHAEFER PLUMBING SUPPLY CO. INC.
146-160 CLINTON STREET
BUFFALO, NY 14203


Schagrin Associates


Schagrin Associates
900 7TH STREET NW
SUITE 500
WASHINGTON, DC 20001


SCHAGRIN ASSOCIATES
900 SEVENTH STREET, N.W.
SUITE 500
WASHINGTON, DC 20001


SCHENCK PROCESS LLC
P.O. BOX 19747
PALATINE, IL 60055-9747


SCHNEIDER ELECTRIC SYSTEMS USA, INC
14526 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

```
SCHROCK EXCAVATING INC.
PO BOX 859
111 INDUSTRIAL DRIVE
WAKARUSA, IN 45673


SCHUELE PAINT COMPANY
12 SUMMER STREET
BUFFALO, NY 14209


SCIENCES INTERNATIONAL
% FRANKLIN NATIONAL BANK
1421 PRINCE STREET
ALEXANDRIA, VA 22314


SCIENTIFIC COLUMBUS CO.
PO BOX 93288
CHICAGO, IL 60673


SCOTT J ADAMS
21 E.CHATEAU TERRACE
AMHERST, NY 14226


SCOTT J. ADAMS
21 E. CHATEAU TERRACE
AMHERST, NY 14226


SCRANTON'S THRUWAY BUILDERS SUPPLY CORP
3360 WALDEN AVENUE
DEPEW, NY 14043


SCRANTON'S THRUWAY BUILDERS SUPPLY CORP
3949 FOREST PARKWAY
SUITE 400
NORTH TONAWANDA, NY 14120


SCRAPCO
186 ROAD 1909
VALLEY HEAD, AL 35989


SE-MAR ELECTRIC CO., INC.
101 SOUTH AVENUE
WEST SENECA, NY 14224
```

```
SEABOARD TANK LINES, INC
124 MONAHAN AVENUE
PO BOX 166
DUNMORE, PA 18512-0166


SEAL & DESIGN DIVISION
4015 CASILIO PARKWAY
CLARENCE, NY 14031


Seal & Design Inc.
4015 Casilio Pkwy
Clarence, NY 14031


SEARS COMMERCIAL ONE CREDIT SERVICES
75 REMITTENCE DRIVE
SUITE 1674
CHICAGO, IL 60675-1674


SEARS COMMERCIAL ONE CREDIT SERVICES
PO BOX 689131
DES MOINES, IA 50368-9131


SECURITY CREDIT SYSTEMS, INC.
PO BOX 846
BUFFALO, NY 14240-0846


SECURITY WEAPONS & TRAINING
659 RIDGE ROAD
LACKAWANNA, NY 14218


SECURITY WEAPONS & TRAINING
PO BOX 388
LACKAWANNA, NY 14218


SEE AMETEK
DEPARTMENT 1924
TULSA, OK 74182


SEE WNYFL   (DO NOT USE)
1225 PORTLAND AVE
ROCHESTER, NY 14621
```

SELECTONE
2813 WEHRLE DR
SUITE 3
WILLIAMSVILLE, NY 14221


SENDRA SERVICE CORPORATION
P.O. BOX 957
MOKENA, IL 60448


SENECA BLUEPRINT CO.
90 PEARCE AVENUE
TONAWANDA, NY 14150


SENECA BLUEPRINT CO.
PO BOX 255
BUFFALO, NY 14225


SENECA FENCE
1186 SENECA STREET
BUFFALO, NY 14210


SENIOR TECHNICAL SERVICES, INC.
8827 LONG ST.
LENEXA, KS 66215-3586


SERVICE BEARING & TRANSMISSION, INC.
206 OLIVER STREET
N. TONAWANDA, NY 14120-5432


SGS NORTH AMERICA INC
PO BOX 2502
CAROL STREAM, IL 60132-2502


SHADE ENTERPRISES, INC.
7648 LINCOLN HIGHWAY
CENTRAL CITY, PA 15926


SHAHIR AIAD M.D.
HEALTH CARE PLAN
205 PARK CLUB LANE
BUFFALO, NY 14221-5239


SHAKO INCORPORATED
PO BOX 607
LATHAM, NY 12210

SHAW PITTMAN
2300 N STREET, N.W.
WASHINGTON, DC 20037


SHAWN & LAURIE DARCY
65 BROWN AVENUE
CHEEKTOWAGA, NY 14227


SHAWNEE SERVICES INC.
4991 SHAWNEE ROAD
SANBORN, NY 14132


SHEA'S PERFORMING ARTS CENTER
646 MAIN STREET
BUFFALO, NY 14202


SHENANGO INCORPORATED
ATTN: TRACY PERRUCCI
200 NEVILLE ROAD
PITTSBURGH, PA 15225-1690


SHERIDAN PARK VOLUNTEER FIRE CO. INC.
738 SHERIDAN DRIVE
TN. OF TONAWANDA, NY 14150


SHERWIN WILLIAMS
2775 SHERIDAN DRIVE
TONAWANDA, NY 14150


SHEVLET ENTERPRISES INC.
1386 MILITARY ROAD
KENMORE, NY 14217


SHIRLEY HUNTER
560 SPRING STREET
BUFFALO, NY 14204


SID HARVEY INDUSTRIES, INC.
2745 BROADWAY AVE
CHEEKTOWAGA, NY 14227


SIEMENS ENERGY & AUTOMATION, INC.
P.O. BOX 371-034
PITTSBURGH, PA 15251-7034

SIEMENS WATER TECHNOLOGIES CORP
6713 COLLAMER ROAD
SYRACUSE, NY 13057


SIERRA INSTRUMENTS
5 HARRIS COURT, BLDG. L
MONTEREY, CA 93940


SIEWERT EQUIPMENT CO. INC.
P.O. BOX 75976
BALTIMORE, MD 21275-5976


SIEWERT EQUIPMENT CO. INC.
P.O. BOX 824438
PHILADELPHIA, PA 19182-4438


Siewert Equipment Co., Inc.
2829 Wehrle Dr., Suite 12B
Buffalo, NY 14221


SIGNATURE HEATING & COOLING
66 HIGHLAND PARKWAY
BUFFALO, NY 14223


SIGNATURES SIGN ART
219 ORCHARD PARK RD
WEST SENECA, NY 14224


SILICON TECHNOLOGY INC.
3251 OLD FRANKSTOWN ROAD
PITTSBURGH, PA 15239


SILVER SPUR CONVEYORS, INC
PO BOX 1269
CEDAR BLUFF, VA 24609


SIMMERS CRANE DESIGN & SERVICES CO.
1146 SALEM PKWY WEST
SALEM, OH 44460


SIMON ELECTRIC COMPANY INC
PO BOX 744
BUFFALO, NY 14203-0744

SIMPLEX TIME RECORDER CO.
DEPT. CH 10320
PALATINE, IL 60055-0320


SIMPLEXGRINNELL
DEPT. CH 10320
PALATINE, IL 60055-0320


SIMPLICITY ENGINEERING
PO BOX 38
FLINT, MI 48501


SIMPLICITY ENGINEERING
4960 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


SIMPLY CERTIFICATES
2050 WESTERN AVENUE
SUITE 209
GUILDERLAND, NY 12084


SIMPSON & SIMPSON PLLC
5555 MAIN STREET
WILLIAMSVILLE, NY 14221


SISTERS DIAGNOSTIC IMAGING
PO BOX 33452
HARTFORD, CT 06150


SISTERS OF CHARITY HOSPITAL
2157 MAIN STREET
BUFFALO, NY 14214


SJB SERVICES, INC.
5167 SOUTH PARK AVENUE
HAMBURG, NY 14075


SKILLED SERVICES INTERNATIONAL
45 PANNELL STREET
BUFFALO, NY 14214


SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO 64180-4441

SKYGUIDE
PO BOX 3229
HARLAN, IA 51593-0409


SKYWORKS, LLC
100 THIELMAN DRIVE
BUFFALO, NY 14206


Sleep Inn
100 Holtz Dr.
Buffalo, NY 14225


SLEEP INN
75 INN KEEPERS LANE
AMHERST, NY 14228


SMART SIGN
32 COURT STREET
BROOKLYN, NY 11201


SMART/EDGE
PO BOX 8000
DEPT. NO. 084
BUFFALO, NY 14267


SMITH COOK & ASSOC. INC.
CLARK/BARDES
300 INTERNATIONAL DR. SUITE 3
WILLIAMSVILLE, NY 14221


SMITH'S HEAVY EQUIPMENT, INC.
515 CROSS RD.
GENEVA, NY 14456


SML RESOURCES INTERNATIONAL
5029 WEST LAKE ROAD
GENESEO, NY 14454


SNL FINANCIAL
ONE SNL PLAZA
PO BOX 2124
CHARLOTTESVILLE, VA 22902

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
PO BOX 79482
BALTIMORE, MD 21279-0482


SOMMER BARNARD ATTORNEYS, PC
ONE INDIANA SQUARE
SUITE 3500
INDIANAPOLIS, IN 46204-2023


SONDEX, INC.
7040 INTERNATIONAL DRIVE
LOUISVILLE, KY 40258


SORRENTINO'S SPORTS CENTER
2330 SHERIDAN DRIVE
TONAWANDA, NY 14150


SORRENTINO'S SPORTS CENTER, INC.
2330 SHERIDAN DRIVE
TONAWANDA, NY 14150


SOUTH BUFFALO RAILWAY
PO BOX 295
ALBANY, NY 12201


SOUTH BUFFALO RAILWAY
1170 EIGHTH AVENUE
ROOM 649
BETHLEHEM, PA 18018


SOUTHEAST RAILROAD SUPPLY COMPANY
PO BOX 71387
MARIETTA, GA 30007


Southern Minerals, Inc.


Southern Minerals, Inc.
PO BOX 770
BLUEFIELD, WV 24701


SOUTHSIDE TRAILER SERVICE, INC
P.O. BOX 2300
BLASDELL, NY 14219-0500

SOUTHTOWNS MEDICAL PHARMACY LL
3671 SOUTHWESTERN BLVD #113
ORCHARD PARK, NY 14127


SOUTHTOWNS RADIOLOGY ASSOC.LLC
207 COMMERCE DRIVE
AMHERST, NY 14228-2399


SOUTHTOWNS WELDING & FABRICATION
4259 SHEVA LANE
HAMBURG, NY 14075


SOUTHWORTH - MILTON, INC
PO BOX 3851
BOSTON, MA 02241-3851


Southworth-Milton, Inc.
100 Quarry Drive
Milford, MA 01757


SOUTHWORTH-MILTON, INC.
P.O. BOX 3851
BOSTON, MA 02241-3851


SPARTA CORPORATION
1541 HYATT AVENUE
MORGANTOWN, WV 26505


Spatial Integrated Systems, Inc.
P.O. Box 5635
Kinston, NC 28503


SPECIAL OLYMPICS NEW YORK
504
BALLTOWN ROAD  BUILDING 12C
SCHENECTADY, NY 12304-2201


SPECIALIZED PRODUCTS
PO BOX 843706
DALLAS, TX 75284-3706


SPECIALIZED SERVICES GRJ-BJGS BLDS, LLC
PO BOX 129
LAKEVIEW, NY 14085-0129

SPECIALTY TECHNICAL PUBLISHERS, INC.
#306-267 WEST ESPLANDE
N. VANCOVER, BC V7M 1A5


SPECTRODYNE, INC.
2950 J ADVANCE LANE
COLMAR, PA 18915


SPECTRODYNE, INC.
PO BOX 577
QUAKERTOWN, PA 18951


SPECTRUM COMMUNICATIONS
636 SHERIDAN DRIVE
TONAWANDA, NY 14150


SPECTRUM RADIOLOGY ASSOCIATES PLLC
PO BOX 3417
BUFFALO, NY 14240-3417


SPEED MOTOR EXPRESS OF WNY, INC.
2299 KENMORE AVE.
P.O. BOX 738
KENMORE, NY 14217


SPHERION CORPORATION
4259 COLLECTIONS CENTER DR
CHICAGO, IL 60693


SPHERION CORPORATION
PO BOX 70497
CHICAGO, IL 60673-0497


SPILL SOLUTIONS COMPANY
P.O. BOX 458
ELK GROVE VILLAGE, IL 60009


SPL
PO BOX 842013
DALLAS, TX 75284-2013


SPORTS PT OF NY PC
6319 FLY ROAD
SUITE 3
EAST SYRACUSE, NY 13057

```
SPRAYING SYSTEMS COMPANY
P.O. BOX 5046
MANCHESTER, NH 03108-5046


SPRESTER'S INDUSTRIAL SERVICES, INC.
107 CONNEAUTTEE DR.
EDINBORO, PA 16412


Spresters Industrial Services
107 Conneauttee Dr.
Edinboro, PA 16412


SPRESTERS INDUSTRIAL SERVICES
107 CONNEAUTTEE DR
EDINBORO, PA 16412


SPRINT
PO BOX 600670
JACKSONVILLE, FL 32260-0670


SPS TEMPORARIES, INC.
135 DELAWARE AVENUE
BUFFALO, NY 14202


SPX FLOW US, LLC
P.O. BOX 277886
ATLANTA, GA 30384-7886


SPX VALVES AND CONTROLS, COPES-VULCAN
C/O SEPCO CORPORATION
413 COMMERCE PARK DRIVE
CRANBERRY TOWNSHIP, PA 16066


SRA MEDICAL IMAGING LLC
PO BOX 3
CLIFTON SPRINGS, NY 14432-0003


Sri Quality System Registrar
300 Northpointe Cir #304
Mars, PA 16046


SRI QUALITY SYSTEM REGISTRAR
300 NORTHPOINTE CIRCLE
SUITE 304
SEVEN FIELDS, PA 16046
```

ST JOSEPH HOSPITAL
APPLE TREE BUSINESS PARK/REVENUE MANGMNT
2875 UNION ROAD SUITE 3550
CHEEKTOWAGA, NY 14227


STABLES BUSINESS ADVANTAGE
500 STPLES DRIVE
FRAMINGHAM, MA 01702


STANLEY BLACK & DECKER, INC.
P.O. BOX 223516
PITTSBURGH, PA 15251-2516


STANLEY STEEL SERVICE
PO BOX 236
1612 WILLIAM STREET
BUFFALO, NY 14240-0236


Stapleco Inc.
3785 E Andrew Johnson Hwy.
Morristown, TN 37814


STAPLECO INC.
7172 ELLICOTT RD.
ORCHARD PARK, NY 14127


Staples Business Advantage
P.O. Box 70242
Philadelphia, PA 19176


STAPLES BUSINESS ADVANTAGE
DEPT ROC
PO BOX 415256
BOSTON, MA 02241-5256


STAR HEADLIGHT & LANTERN CO., INC.
PO BOX 3186
BUFFALO, NY 14240


STATITE CORPORATION
PO BOX 705
BUFFALO, NY 01421-3705

STAUFFER GLOVE & SAFETY
PO BOX 45
RED HILL, PA 18076-0045


STEAM PLANT SYSTEMS INC.
PO BOX 897
CLIFTON PARK, NY 12065


STEEL CITY SALT LLC
P.O. BOX 226
BOWMANSVILLE, NY 14026


Steel City Salt, LLC
3175 Lake Shore Rd.
Buffalo, NY 14219


STEEL CITY SALT, LLC
P.O. BOX 226
BOWMANSVILLE, NY 14026


STEEL PLANT MUSEUM OF WNY
100 LEE STREET
BUFFALO, NY 14210


STEPHEN D. RYCINA MD
2540 SHERIDAN DRIVE
TONAWANDA, NY 14150


STEPHEN FOSSLER COMPANY
439 SOUTH DARTMOOR DRIVE
CRYSTAL LAKE, IL 60014


STERLING COMMERCE
PO BOX 8000
4600 LAKEHURST COURT
DUBLIN, OH 43016


STERLING FLUID SYSTEMS (USA) INC.
2005 DR. M.L. KING JR. STREET
P.O. BOX 7026
INDIANAPOLIS, IN 46207-7026


STERLING REFACTORY SALES/INSTALLATION
120 MICHIGAN AVENUE
BUFFALO, NY 14203

STETSON CHEMICALS INC.
391 EXCHANGE STREET
BUFFALO, NY 14204


STEWARD MACHINE COMPANY, INC.
DEPARTMENT 3409
PO BOX 11008
BIRMINGHAM, AL 35202


STILL OTTO GMBH
POSTFACH 10 18 50
4630 BOCHUM
1 CHRISTS-TRABE 9, GERMANY


STOCHOS, INCORPORATED
P.O. BOX 29
DUANESBURG, NY 12056


STOCKWELL CONSTRUCTION CO., INC.
P.O. BOX 377
9835 COUNTY ROAD
CLARENCE CENTER, NY 14032


STONE CONSULTING & DESIGN, P.C.
324 PENNSYLVANIA AVENUE WEST
P.O. BOX 306
WARREN, PA 16365


STONE RIVER PHARMACY SOLUTIONS
PO BOX 504591
ST. LOUIS, MO 63150-4591


STONE TRANSPORT
PO BOX 633473
CINCINNATI, OH 45263-3473


STRATE WELDING SUPPLY CO., INC.
PO BOX 570
BUFFALO, NY 14207-0570


STRATHALLAN CORPORATION
PO BOX 2130
SOUTHFIELD, MI 48037-2130

STRAUSS GROUP INC.
8201 MAIN ST.
STE. 10
WILLIAMSVILLE, NY 14221


Strett & Priebe, Inc.
37 Clyde Ave.
Buffalo, NY 14215


STRITT & PRIEBE INC.
37 CLYDE AVENUE
BUFFALO, NY 14215-2298


STROMECKI ENGINEERS, PC
574 MAIN STREET
EAST AURORA, NY 14052-1725


STS TRUCK & TRAILER SALES
6495 TRANSIT RD
BOWMANSVILLE, NY 14206


STUART C. IRBY
PO BOX 23060
JACKSON, MS 39225-3060


STUDIO Z
2541 RIVER ROAD
WHEATFIELD, NY


SUBURBAN LOCK & KEY SERVICE
3122 DELAWARE AVENUE
KENMORE, NY 14217


SUDBURY LOGISTICS
6100 E.21ST (STE 220)
WICHITA, KS 67208


SUIT-KOTE CORPORATION
505 COMO PARK BLVD
BUFFALO, NY 14227


SUMAR PROMOTIONS LLC
7954 TRANSIT RD
SUITE 311
WILLIAMSVILLE, NY 14221

SUMMERS PRESS BUSINESS PUBLISHING
PO BOX 822068
FORT WORTH, TX 76182-2068


SUMMIT CONSTRUCTION GROUP, INC.
6 LANCASTER PARKWAY
LANCASTER, NY 14086


SUN LIFE INSURANCE & ANNUITY CO. OF NY
SUN LIFE FINANCIAL
PO BOX 7247-7188
PHILADELPHIA, PA 19170-7188


SUNBELT RENTALS
12501 PAUL COFFEY BLVD
ASHLAND, KY 41101


SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA 30384-9211


SUNNEN PRODUCTS, INC.
7910 MANCHESTER AVENUE
ST. LOUIS, MO 63143


SUNOHIO, INC.
1515 BANK PLACE, S.W.
CANTON, OH 44706


SUNY BUFFALO RESEARCH FOUNDATION
UNIV AT BUFFALO TOXICOLOGY RESEARCH CTR
3435 MAIN ST - HAYES BUILDING B
BUFFALO, NY 14215-3015


SUPERIOR HEATING & COOLING
2312 ORCHARD PLACE
CHEEKTOWAGA, NY 14225


SUPERIOR PALLETS, INC.
136 DINGENS STREET
BUFFALO, NY 14206


SUPERIOR PARTS AND EQUIPMENT SALES
1690 MCDOWELL ROAD
WOODLAND, PA 16881

SUPERIOR STAFFING SERVICES, INC.
PO BOX 9057
250 INTERNATIONAL DRIVE
WILLIAMSVILLE, NY 14231-9057


SUPERVISOR
WASTE WATER TREATMENT/PRETREATMENT DIV.
779 TWO MILE CREEK ROAD
TONAWANDA, NY 14150


SVEDALA BULK MATERIALS HANDLING
PO BOX 2220
CAROL STREAM, IL 60132-2220


SVEDALA INDUSTRIES, INC.
GRINDING DIVISION
240 ARCH STREET
YORK, PA 17405


SVEDALA INDUSTRIES, INC.
PO BOX 2312
CAROL STREAM, IL 60132-2312


SWIFT RIVER ASSOC. INC.
4051 RIVER ROAD
TONAWANDA, NY 14150


SYENTEK INC.
PO BOX 26588
SAN FRANCISCO, CA 94126


SYN TECH PRODUCTS CORPORATION
520 E.WOODRUFF
TOLEDO, OH 43624


SYNERGY SOUTH, INC.
200 COMMERCE DRIVE
PELHAM, AL 35124


SYNERGY SYSTEMS, INC.
1982 OHIO STREET
LISLE, IL 60532

SYRACUSE SUPPLY COMPANY
PO BOX 2995
TAFT ROAD STATION
SYRACUSE, NY 13220


SYSTEMATION
1387 FAIRPORT ROAD
SUITE 880
FAIRPORT, NY 14450


SYSTRAN FINANCIAL SERVICES CORP
PO BOX 640296
PITTSBURGH, PA 15264-0296


SYSTRAN FINANCIAL SERVICES CORP
28904 NETWORK PLACE
CHICAGO, IL 60673-1289


T K HARRIS
1033 WITTSHIRE CIRCLE
CINCINNATI, OH 45255


T. BRUCE SALES, INC.
ROUTE 18 & CARBAUGH STREET
PO BOX 607
WEST MIDDLESEX, PA 16159


TAMROY, INC.
1920 LIBERTY BUILDING
BUFFALO, NY 14202


TAP PUBLISHING COMPANY
PO BOX 489
CROSSVILLE, TN 38557-0489


TARVER TRANSIT CORPORATION
PO BOX 1931
CHEEKTOWAGA, NY 14225


TARVER TRANSIT CORPORATION
P.O. BOX 287
TONAWANDA, NY 14151-0287

TAURO BROTHERS TRUCKING CO
1775 NORTH STATE STREET
GIRARD, OH 44420


TAXPAYERS FOR STEFAN
P.O. BOX 362
BUFFALO, NY 14205


TAYLOR COAL SALES LLC
38 COLLEGE DRIVE
BLUEFIELD, VA 24605


Taylor Technologies Inc.
31 Loveton Circle
Sparks Glencoe, MD 21152


TAYLOR TECHNOLOGIES, INC.
31 LOVETON CIRCLE
SPARKS, MD 21152


TEAL'S EXPRESS, INC.
PO BOX 6010
WATERTOWN, NY 13601


TEAM HARDINGER TRANSPORTATION, INC.
1314 WEST 18th STREET
ERIE, PA 16502


TEAM INDUSTRIAL SERVICES, INC.
P.O. BOX 842233
DALLAS, TX 75284-2233


TEC SMITH INC.
P.O. BOX 383
ELMA, NY 14059-0383


TEC WORLDWIDE, INC.
FILE 57158
LOS ANGELES, CA 90074-7158


TECUMSEH REDEVELOPMENT LLC
3250 INTERSTATE DRIVE
RICHFIELD, OH 44286

```
TEK SALES INC.
20 BERMAR PARK
ROCHESTER, NY 14624


TEK SALES INC.
65 BERMAR PARK
ROCHESTER, NY 14624


TEK SERVICES, CO.
42 BUFFALO ROAD
PO BOX 620
EAST AURORA, NY 14052


Teledyne Monitor Labs
35 Inverness Dr., E.
Englewood, CO 80112


TELEDYNE MONITOR LABS
12497 COLLECTIONS DRIVE
CHICAGO, IL 60693


TEMP-PRESS, INC.
95 MT. READ BLVD.
ROCHESTER, NY 14611


TEMP-PRO INC,
PO BOX 89
NORTHAMPTON, MA 01061


TEMPLETON LANDING
2 TEMPLETON TERRACE
BUFALO, NY 14202


TERPCO INDUSTRIAL PRODUCTS COMPANT
99 16TH ST. S.W.
BARBERTON, OH 44203


TERPCO INDUSTRIAL PRODUCTS COMPANY
99 16TH ST. S.W.
BARBERTON, OH 44203


TERRASOURCE GLOBAL CORPORATION
P.O. BOX 6326
CAROL STREAM, IL 60197-6326
```

```
TERRY THOMSON
10104 SIDEHILL RD.
NORTH EAST, PA 16428


TESCO TANK SYSTEMS,INC.
83 UNION CITY ROAD
PROSPECT, CT 06712


TESTAMERICA LABORATORIES INC
P.O. BOX 204290
DALLAS, TX 75320-4290


TESTAMERICA LABORATORIES, INC.
P.O. BOX 204290
DALLAS, TX 75320-4290


TESTEX, INC.
535 OLD FRANKSTOWN ROAD
PITTSBURGH, PA 15239


TEXAS REFINERY CORP.
PO BOX 711
FORT WORTH, TX 76101


TEXTRON FINANCIAL CORP.
28904 NETWORK PLACE
CHICAGO, IL 60673-1289


THE 9000 STORE
16526 W. 78TH STREET #242
EDEN, MN 55346


THE ADVANTAGE OPPORTUNITY COMPANY
PO BOX 602
BUFFALO, NY 14240-0602


THE ALDON COMPANY
3410 SUNSET AVENUE
WAUKEGAN, IL 60087-3295


THE AMERICAN GROUP OF CONSTRUCTORS, INC.
5020 COLUMBIA AVE.
HAMMOND, IN 46327
```

```
THE ANAPOLIS CENTER
111 FORBES STREET
SUITE 200
ANAPOLIS, MD 21401


THE ARRIC CORPORATION
5033 TRANSIT ROAD
DEPEW, NY 14043


THE BATTERY POST, INC
4109 ST. FRANCIS DRIVE
HAMBURG, NY 14075


THE BIO SOLVE COMPANY
329 MASSACHUSETTS AVENUE
LEXINGTON, MA 02420


THE BUFFALO NEWS
ONE NEWS PLAZA
PO BOX 100
BUFFALO, NY 14240


THE BULB MAN
2207 ELMWOOD AVENUE
BUFFALO, NY 14216


THE BUSINESS COUNCIL OF NYS, INC
152 WASHINGTON AVENUE
ALBANY, NY 12210


THE BUSINESS COUNCIL OF NYS, INC.
111 WASHINGTON AVE
SUITE 400
ALBANY, NY 12210


THE BUSINESS COUNCIL OF NYS, INC.
12 CORPORATE WOODS BLVD.
ALBANY, NY 12211-2344


THE CHASE MANHATTAN BANK
ASSET BASED REGION-OPERATOR
395 N. SERVICE ROAD THIRD FLOOR
MELVILLE, NY 11747
```

THE COMPANY DOCTOR
1173 SHERIDAN DR
TONAWANDA, NY 14150


THE COMPLIANCE CENTER
2150 LIBERTY DRIVE, UNIT #2
NIAGARA FALLS, NY 14304


THE COYNE GROUP
30600 TELEGRAPH ROAD
SUITE 1255
BINGHAM FARMS, MI 48025


THE DOUG BEAT COMPANY
2940 SPRING WATER DRIVE
TOLEDO, OH 43617


THE ECONOMIST
SUBSCRIPTION DEPT
PO BOX 46977
ST LOUIS, MO 63146-6977


THE ENVIRONMENTAL SERVICE GROUP (NY) INC
661 MAIN STREET
NIAGARA FALLS, NY 14301


THE ESTABROOK CORPORATION
PO BOX 804
BEREA, OH 44017


THE FIRELINE GROUP
P.O. BOX 6470
ERIE, PA 16512


THE FIRELINE GROUP
611 W. 15TH ST
PO BOX 6470
ERIE, PA 16512


THE FISHMAN GROUP
40950 WOODWARD AVENUE
SUITE 350
BLOOMFIELD HILLS, MI 48304

THE FOUNDATION ENDOWMENT
611 CAMERON STREET
ALEXANDRIA, VA 22314


THE FOXBORO CORPORATION
PO BOX 360015
PITTSBURGH, PA 15251-6015


THE GLASSMAN OF WNY
549 HERTEL AVENUE
BUFFALO, NY 14207


THE GUARDIAN LIFE INSURANCE COMPANY
POL# 923832
PO BOX 824418
PHILADELPHIA, PA 19182-4418


THE HARTFORD - DBL
PO BOX 8500-3760
PHILADELPHIA, PA 19178-3760


THE HARTFORD STEAM BOILER
INSPECTION & INSURANCE CO.
21045 NETWORK PLACE
CHICAGO, IL 60673-1210


The Holiday Ice Company
322 Vine St.
Syracuse, NY 13203


THE HOME DEPOT
CRC
PO BOX 9915  DEPT 24
MACON, GA 31297-9915


THE IRONPEDDLERS
3504 ROCKY RIVER RD N
MONROE, NC 28110


THE KIPLINGER LETTER
PO BOX 10910
DES MOINES, IA 50340-0910

THE KIPLINGER TAX LETTER
PO BOX 5113
HARLAN, IA 51593-4613


THE KROG CORPORATION
4 CENTRE DRIVE
ORCHARD PARK, NY 14127


THE LEUKEMIA & LYMPHOMA SOCIETY
WESTERN NEW YORK & FINGER LAKES CHAPTER
4053 MAPLE ROAD  SUITE 110
AMHERST, NY 14226


THE MARLIN COMPANY
PO BOX 304
NEW HAVEN, CT 06502-0304


THE MOTOR CONTROL CENTER LLC
4019 WINDGAP AVE
PITTSBURGH, PA 15204-1095


THE MOTOR CONTROL CENTER, LLC
4019 WINDGAP AVE.
PITTSBURGH, PA 15204-1095


THE ORGANIZED EXECUTIVE
DEPT. OTJ133
1101 KING STREET, SUITE 110
ALEXANDRIA, VA 22314


THE PRENTICE GROUP OF NY, INC
472 FRANKLIN STREET
BUFFALO, NY 14202


THE PUBLIC POLICY INSTITUTE OF NY STATE
152 WASHINGTON AVENUE
ALBANY, NY 12210


THE PUMP & MOTOR WORKS, INC.
1900 NORTH WOOD DRIVE
OKMULGEE, OK 74447

```
THE SAFETY AND HEALTH TRAINING CENTER
2495 MAIN ST
SUITE 118
BUFFALO, NY 14214


THE SUMMIT FCU
ATTN: ELECTRONIC SERVICES DEPT
100 MARINA DR
ROCHESTER, NY 14626


THE SUPERIOR ALLOY STEEL COMPANY
3835 LAKESIDE AVENUE
CLEVELAND, OH 44114


THE TIRE SHOPPE OF NIAGARA & ERIE CO.
200 COLORADO AVENUE
BUFFALO, NY 14215


THE TRAINING NETWORK INC.
1432 KEARNEY STREET
EL CERRITO, CA 94530


THE TRAVEL TEAM, INC.
2495 MAIN STREET
BUFFALO, NY 14214-2154


THE WALL STREET JOURNAL
PO BOX 240
200 BURNETT ROAD
CHICOPEE, MA 01021-9984


THE WATSON SALES CO. INC.
990 KENMORE AVENUE
BUFFALO, NY 14216


Thermo Environmental Instruments LLC
8 West Forge Parkway
Franklin, MA 02038


THERMO ENVIRONMENTAL INSTRUMENTS LLC
P.O. BOX 742784
ATLANTA, GA 30374-2784
```

THERMO PROCESS INSTRUMENTS
PO BOX 711998
CINCINNATI, OH 45271-1998


THG & ASSOCIATES
623 WASHINGTON STREET
MEADVILLE, PA 16335


THIRD PARTY SOLUTIONS
PO BOX 504591
ST. LOUIS, MO 63150-4591


THOMAS BIRMINGHAM
4548 DRAYTON PARK
HAMBURG, NY 14075


THOMAS C. WILSON
21-11 44TH AVE
LONG ISLAND, NY 11101


THOMAS PUBLISHING CO.
510 PLAZA
NEW YORK, NY 10001


THOMAS TURTLE
PO BOX 830
444 PAYNE AVENUE
NORTH TONAWANDA, NY 14120


THOMPSON MACHINE CO. INC.
1128 N. FOURTH AVENUE
ALTOONA, PA 16601


THRUWAY FASTENERS INC.
PO BOX 766
N. TONAWANDA, NY 14120-0766


THURSTON INVESTIGATIVE AGENCY INC
236 BUFFALO STREET
HAMBURG, NY 14075


TIMEVALUE SOFTWARE
22 MAUCHLY
IRVINE, CA 92618-3809

TIP TOP OF WNY
56 ROUND TRAIL ROAD
WEST SENECA, NY 14218


TIP TOPP OF WNY DELIVERY, INC.
P.O. BOX 119
125 GALLERIA DRIVE
CHEEKTOWAGA, NY 14225


TITLE BUREAU, NYS DEPT OF MOTOR VEHICLES
EMPIRE STATE PLAZA
ALBANY, NY 12228


TMHC INC
PO BOX 411
DECATUR, TX 76234


TOCADE CORPORATION
1920 LIBERTY BANK BLDG.
BUFFALO, NY 14202


TOLEDO TARP SERVICE, INC.
PO BOX 80129
TOLEDO, OH 43608-8277


TOLLS BY MAIL
PAYMENT PROCESSING CENTER
P.O. BOX 15183
ALBANY, NY 12212-5183


TONAWANDA HIGH SCHOOL
150 HINDS STREET
TONAWANDA, NY 14150


TONAWANDA REFRACTORY CORPORATION
P O BOX 952
AMHERST, NY 14226


TONAWANDA TANK TRANSPORT SERVICE INC.
P.O. BOX H
1140 MILITARY RD.
BUFFALO, NY 14217


Tonawanda Town Clerk

```
TONAWANDA TOWN CLERK/RM 14 MUNICIPAL BLD
2919 DELAWARE AVENUE
KENMORE, NY 14217


TOPS MARKETS LLC
6592 PAYSPHERE CIRCLE
CHICAGO, IL 60674


TOTAL CRANE SYSTEMS INC
2225 KENMORE AVE
BUFFALO, NY 14207


Total Crane Systems, Inc.
2225 Kenmore Ave., #104
Buffalo, NY 14207


TOTAL CRANE SYSTEMS, INC.
2225 KENMORE AVE.
SUITE 104
BUFFALO, NY 14207


TOWN CLERK
ROOM 16 MUNCIPAL FACILITY
2919 DELAWARE AVENUE
KENMORE, NY 14217-2390


TOWN OF TONAWANDA
WASTE TREATMENT FACILITY
779 TWO MILE CREEK ROAD
TONAWANDA, NY 14150


TOWN OF TONAWANDA CERT
1835 SHERIDAN DRIVE
KENMORE, NY 14223


TOWN OF TONAWANDA DEVELOPMENT CORP
3411 DELAWARE AVENUE
KENMORE, NY 14217-1422


TOWN OF TONAWANDA POLICE CLUB
1835 SHERIDAN DRIVE
KENMORE, NY 14223
```

TOWNE AUTOMOTIVE GROUP
3531 SOUTHWESTERN BLVD
ORCHARD PARK, NY 14127


TOXSTRATEGIES
23123 CINCO RANCH BLVD
SUITE 220
KATY, TX 77494


TPC WIRE & CABLE
135 S.LASALLE DEPT 4570
CHICAGO, IL 60674-4570


TPC WIRE & CABLE CORP
8387 SOLUTIONS CENTER
CHICAGO, IL 60677-8003


TRADESMEN INTERNATIONAL INC
774478
4478 SOLUTIONS CENTER
CHICAGO, IL 60677-4004


TRANSCAT
PO BOX 711243
CINCINNATI, OH 45271-1243


TRANSCAT, INC.
23698 NETWORK PLACE
CHICAGO, IL 60673-1236


TRANSMISSION EXCHANGE
333 RIDGE ROAD
LACKAWANNA, NY 14218


TRANSPERFECT DOCUMENT MANAGEMENT INC
ATTN:ACCOUNTS RECEIVABLE
THREE PARK AVENUE, 39TH FLOOR
NEW YORK, NY 10016


TRANSPORT CLEARINGS EAST, INC.
PO BOX 1093
CHARLOTTE, NC 28201-1093

```
TRANSPORTATION ALLIANCE BANK INC.
On Acct. of BUTLER TRUCKING COMPANY
P.O. BOX 150290
OGDEN, UT 84415-0290


TRANSPORTATION INC.
PO BOX 369
OTTAWA, KA 66067


TRANSPORTATION, INC.
PO BOX 369
OTTAWA, KA 66067


TRANSTAR BROKERAGE, INC.
388 STATE RT.61
KULPMONT, PA 17834


TRANSTECH OF SOUTH CAROLINA,INC.
P.O. BOX 751988
CHARLOTTE, NC 28275-1988


TRANTER INC.
DRAWER CS-100540
ATLANTA, GA 30384-0540


TRI STAR LTD
265 MAYVILLE AVE
BUFFALO, NY 14217


TRIAD, INC.
PO BOX 7669
3286 HOFFMAN-NORTON ROAD
WARREN, O 44483


TRIANGLE PUMP COMPONENTS, INC
1010 WEST UNIVERSITY
ODESSA, TX 79764


TRIDENT FLUID POWER
PO BOX 368
MIDDLETOWN, OH 45042


TRINITY CONSULTANTS, INC.
PO BOX 972047
DALLAS, TX 75397-2047
```

TRIPLE TIRE CO. INC.
PO BOX 711241
CINCINNATI, OH 45271-1241


TROEMNER
201 WOLF DRIVE
P.O. BOX 87
THOROFARE, NJ 08086-0087


TROY NORMANDIN
214 KELLER AVE
KENMORE, NY 14217


TRS CONTAINERS
301 E. ESSEX AVENUE
P.O. BOX 188
AVENEL, NJ 07001-0188


TRUCKMEN
1486 HARPERSFIELD
GENEVA, OH 44041


TRUE ENERGY COAL SALES INC
L3163
COLUMBUS, OH 43260


TRUMBULL INDUSTRIES
PO BOX 931450
CLEVELAND, OH 44193-0521


TU, LLC./TRIAD
PO BOX 33726
DEPT. #999311
DETROIT, MI 48232


TURNKEY CATALOG 2004
PO BOX 64784
ST. PAUL, MN 55164-0784


TURNKEY ENVIRONMENTAL RESTORATION, LLC
726 EXCHANGE STREET
SUITE 624
BUFFALO, NY 14210

TURNKEY MATERIAL HANDLING
PO BOX 64784
ST PAUL, MN 55164-0784


TURTLE & HUGHES, INC
1900 LOWER ROAD
LINDEN, NJ 07036


TUSCOLA & SAGINAW BAY
PO BOX 550
308 W MAIN - SUITE 303
OWOSSO, MI 48867


TWIN CITY AMBULANCE
365 FILLMORE AVE
TONAWANDA, NY 14150


TWIN CITY GLASS CORPORATION
856 WURLITZER DRIVE
N. TONAWANDA, NY 14120-3094


TWIN CITY PHYSICIANS GROUP, P C
50 ALCONA AVENUE
BUFFALO, NY 14226


U. S. FILTER CORP.
PO BOX 360766
PITTSBURGH, PA 15250-6766


U.S DEPT. OF LABOR/OSHA
OSHA# 315502708
130 S.ELMWOOD AVE, STE. 500
BUFFALO, NY 14202-2465


U.S. BULK TRANSPORT
972 STATE RT 18
ALIQUIPPA, PA 15001


U.S. BULK TRANSPORT, INC.
205 PENNBRIAR DRIVE
ERIE, PA 16509


U.S. BULK TRANSPORT, INC.
6286 STERRETTANIA RD.
FAIRVIEW, PA 16415

U.S. DEPARTMENT OF LABOR/OSHA
OSHRC DOCKET NO.: 16-1188
130 S. ELMWOOD AVE, SUITE 500
BUFFALO, NY 14202-2465


U.S. DEPT. OF LABOR/OSHA
OSHA# 315502732
130 S. ELMWOOD AVE, STE 500
BUFFALO, NY 14202-2465


U.S. POSTAL SERVICE
POSTMASTER
96 SEYMOUR STREET
TONAWANDA, NY 14150


U.S.I.
98 FORT PATH ROAD
PO BOX 18117
MADISON, CT 06443-2264


UEC COAL & COKE LAB
4000 TECH CENTER DRIVE
MONROEVILLE, PA 15146


UNCONVENTIONAL SOLUTIONS INC.
28056 OAKLAND OAKS CT.
WIXOM, MI 48393


UNIFRAX CORPORATION
PO BOX 710985
CINCINNATI, OH 45271-0985


UNION CONCRETE & CONSTRUCTION CORP.
105 CENTER ROAD
P.O. BOX 410
WEST SENECA, NY 14224


UNITED ASSET COVERAGE, INC
1733 PARK STREET / SUITE 200
NAPERVILLE, IL 60563


UNITED BUSINESS SYSTEMS
316 SENECA STREET
BUFFALO, NY 14204

UNITED MATERIALS
3949 FOREST PARKWAY
SUITE 400
NORTH TONAWANDA, NY 14120


United Materials LLC
3374 Walden Ave, Suite 120
Depew, NY 14043


UNITED MATERIALS LLC
561 PAVEMENT RD
LANCASTER, NY 14086


UNITED MATERIALS LLC
3949 FOREST PARKWAY
SUITE 400
NORTH TONAWANDA, NY 14120


UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001


UNITED RENTALS (NORTH AMERICA), INC.
CREDIT OFFICE #214
P.O. BOX 100711
ATLANTA, GA 30384-0711


UNITED RENTALS, INC
DEPARTMENT 168
PO BOX 19633A
NEWARK, NJ 07195-0633


UNITED RICHTER ELECTRIC MOTORS, INC.
106 MICHIGAN AVENUE
BUFFALO, NY 14204


UNITED STEELWORKERS
UNITED STEEL WORKERS OF AMERICA
PO BOX 644485
PITTSBURGH, PA 15264-4485


UNITED UNIFORM COMPANY INC.
C/O THE SAFARILAND GROUP
13386 INTERNATIONAL PARKWAY
JACKSONVILLE, FL 32218

UNITED UNIFORM COMPANY INC.
495 NORTH FRENCH ROAD
BUFFALO, NY 14228


UNITED WAY OF BUFFALO & ERIE COUNTY
742 DELWARE AVENUE
BUFFALO, NY 14209


UNIVERA HEALTHCARE
205 PARK CLUB LANE
BUFFALO, NY 14221-5239


UNIVERSITY EMERGENCY MEDICAL
PO BOX 3487
BUFFALO, NY 14240-3487


UNIVERSITY MED. PRACTICE
PO BOX 1024
BUFFALO, NY 14240


UNIVERSITY ORTHOPAEDIC SERVICES
PO BOX 2867
BUFFALO, NY 14240


UNIVERSITY SURGICAL ASSN
PO BOX 73016
ROCHESTER, NY 14673-3016


UPS
P.O. BOX 7247-0244
PHILADELPHI, PA 19170-0001


UPS CUSTOMHOUSE BROKERAGE, INC.
PO BOX 34486
LOUISVILLE, KY 40232


UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673-1280


UPSTATE STEEL
1800 DALE ROAD
CHEEKTOWAGA, NY 14225

UPSTATE WORKCOMP
111 HAWTHORNE DRIVE
SPENCERPORT, NY 14559


US & D SAFETY SYSTEMS
PO BOX 973042
DALLAS, TX 75397-3042


US DEPT OF TRANSPORTATION
HAZARDOUS MATERIALS REGISTRATION
PO BOX 530273
ATLANTA, GA 30353-0273


US DEPT OF TRANSPORTATION
HAZARD MATERIALS REGISTRATION
PO BOX 740188
ATLANTA, GA 30374-0188


US EQUIPMENT
PO BOX 6606
HUNTINGTON, WV 25772


US GEOLOGICAL SURVEY DC - ESIC
EARTH SCIENCE INFO CENTER
1849 C STREET NW  ROOM 2650
WASHINGTON, DC 20240


USA MOBILITY WIRELESS INC
PO BOX 4062
WOBURN, MA 01888-4062


USF HOLLAND INC.
DRAWER #5833
PO BOX 79001
DETROIT, MI 48279-5833


USF HOLLAND INC.
27052 NETWORK PLACE
CHICAGO, IL 60673-1270


USF RED STAR INC.
24 WRIGHT AVENUE
AUBURN, NY 13021-2721

USF RED STAR INC.
PO BOX 13458
NEWARK, NJ 07188-0458


USI Insurance Services National


USI INSURANCE SERVICES NATIONAL
PO BOX 62889
VIRGINIA BEACH, VA 23466


USI, INC.
PO BOX 18117
98 FORT PATH ROAD
MADISON, CT 06443-2264


USX ENGINEERS & CONSULTANTS, INC.
4000 TECH CENTER DRIVE
TECHNICAL CENTER
MONROEVILLE, PA 15146


VALLEN SAFETY SUPPLY CO.
PO BOX 200097
HOUSTON, TX 77216


VALLEN SAFETY SUPPLY CO.
PO BOX 951567
DALLAS, TX 75395-1567


VALLEY COAL & SUPPLY INC.
PO BOX 384
RIDGWAY, PA 15853


VALLEY TIRE CO. INC.
500 NEW BABCOCK STREET
BUFFALO, NY 14206


VALLEY TRANSPORTATION SERVICES INC
73137 STATE HIGHWAY, 16 WEST
BOX 414
GRAND MEADOW, MN 55936


VALUE VISON
1171 SHERIDAN DRIVE
TONAWANDA, NY 14150

Van Pelt Corporation
13700 Sherwood Ave., 2nd Floor
Hamtramck, MI 48212


VAN PELT CORPORATION
P.O. BOX 780012
PHILADELPHIA, PA 19178-0012


VAN STONE CONVEYOR INC.
1305 W. ARROW HWY.
SUITE 201
SAN DIMAS, CA 91773


Van Wyk Risk & Financial Management


VAN WYK RISK & FINANCIAL MANAGEMENT
2237 WEALTHY STREET
GRAND RAPIDS, MI 49506


VANDALIA SAND & GRAVEL INC
PO BOX 391
VANDALIA, IL 62471


VANGUARD SOLUTIONS, INC.
DBA: INTERLAB
2104 13TH ST. - PO BOX 1970
ASHLAND, KY 41105-1970


Vanocur Refractories LLC


VANOCUR REFRACTORIES LLC
P.O. BOX 146
4001 RIVER ROAD
TONAWANDA, NY 14151-0146


VANTAGE EQUIPMENT LLC
5985 COURT STREET ROAD
SYRACUSE, NY 13206


VARGO TRUCKING INC.
108 LAKE AVE.
BLASDELL, NY 14219

VASTOLA HEATING & COOLING, LLC
3315 ABBOTT ROAD
ORCHARD PARK, NY 14127


VEKTRON INTERNATIONAL INC.
PO BOX 840874
DALLAS, TX 75284-0874


VELLANO BROS. INC.
7 HEMLOCK STREET
LATHAM, NY 12110


VENABLE LLP
PO BOX 62727
BALTIMORE, MD 21264-2727


VERILON PRODUCTS COMPANY
452 DIENS DRIVE
WHEELING, IL 60090


VERIZON
PO BOX 1100
ALBANY, NY 12250-0001


VERIZON
PO BOX 15124
ALBANY, NY 12250-0001


VERIZON WIRELESS
PO BOX 408
NEWARK, NJ 07101-0408


VERIZON WIRELESS
PO BOX 489
NEWARK, NJ 07101-0489


VERNON TOWING SERVICE LLC
12689 HICKORY DRIVE
CONNEAUT LAKE, PA 16316


VICI METRONICS, INC. CONDYNE DIVISION
1956 EVERGREEN STREET
DUARTE, CA 91010

VICKERS-WARNICK INC.
50 BERMAR PK, SUITE 4A
ROCHESTER, NY 14624


VICKERS-WARNICK INC.
37 INDUSTRIAL PARK CIRCLE
ROCHESTER, NY 14624


VICTORY RADIOLOGISTS
PO BOX 216
HMBURG, NY 14075


VIDEO SECURITY NATIONAL
706 BEACH RD.
BUFFALO, NY 14225-1756


VILLAGE MOTOR SALES
1630 KENMORE AVE
BUFFALO, NY 14216


VILLARINI & HENRY LLP
16 MAIN STREET
HAMBURG, NY 14075


VIOLATION PROCESSING CENTER
P O BOX 149033
STATEN ISLAND, NY 10314-9003


VISION FLOOR COVERING, INC
3852 BROADWAY
CHEEKTOWAGA, NY 14227


VISTA TRAINING, INC.
P.O. BOX 247
810 KRIFT AVE
BURLINGTON, WI 53105-0247


VISTAGE WORLDWIDE INC
FILE 57158
LOS ANGELES, CA 90074-7158


VOGT SPRINKLER SERVICE INC.
363 DELAWARE RD
KENMORE, NY 14217

```
VOLLAND ELECTRIC EQUIPMENT CORP
75 INNSBRUCK DRIVE
CHEEKTOWAGA, NY 14227


VOLLAND ELECTRIC EQUIPMENT CORP.
75 INNSBRUCK DRIVE
CHEEKTOWAGA, NY 14227


VOSS MANUFACTURING, INC
2345 LOCKPORT ROAD
SANBORN, NY 14132


VSI GEOTEC,LLC
86 GUNNVILLE ROAD
LANCASTER, NY 14086


VWR INTERNATIONAL
PO BOX 640169
PITTSBURGH, PA 15264-0169


VWR SCIENTIFIC INC.
PO BOX 640169
PITTSBURGH, PA 15264-0169


W C MCQUADE INC
153 MACRIDGE AVE
JOHNSTOWN, PA 15904-2995


W.E.I., INC.
107 BAKER STREET
SYACUSE, NY 13206


W.H. FITZGERALD
ROUTE 6 WEST
PO BOX 229
YOUNGSVILLE, PA 16371-0229


W.W. GRAINGER, INC.
DEPT. 104 - 801173873
PALATINE, IL 60038-0001


WABASH POWER EQUIPMENT COMPANY
44 CARPENTER AVENUE
PO BOX 427
WHEELING, IL 60090-0427
```

```
WABTEC CORPORATION
1001 AIR BRAKE AVENUE
WILMERDING, PA 15148


WABTEC DISTRIBUTION
DEPARTMENT CH 10895
PALATINE, IL 60055-0895


WACO INSTRUMENTS, INC
DBA/ ACCENT CONTROL SYSTEMS
2101 POTSHOP LANE
NORRISTOWN, PA 19403


WADDELL-WOJCIK TRUCKING INC
PO BOX 310
DARIEN, WI 53114


WALCHEM CORPORATION
5 BOYNTON ROAD
HOPPING BROOK PARK
HOLLISTON, MA 01746-1446


WALGREENS
PO BOX 90484
CHICAGO, IL 60696-0484


WALKER BRUSH INC.
100 FERNWOOD AVENUE
SUITE 18
ROCHESTER, NY 14621


WALKER BRUSH INC.
215 TREMONT STREET
ROCHESTER, NY 14608


WALSH DUFFIELD COMPANIES, INC.
801 MAIN STREET
PO BOX 5016
BUFFALO, NY 14205-5016


WALTER A MOREY
1212 EDGEMERE DR
ROCHESTER, NY 14612
```

WARD MANUFACTURING INC.
PO BOX 9
BLOSSBURGH, PA 16912


WARD TRUCKING
BOX 1553
ALTOONA, PA 16603


WARREN COMPANY
2201 LOVELAND AVE
PO BOX 8440
ERIE, PA 16505


WARREN L MILLIGAN & ASSOCIATES
65275 MATHEWS ROAD
CAMBRIDGE, OH 43725


WARTSILLA CANADA, INC.
C/O T10346C/U
P.O. BOX 4488, STN A
TORONTO, CAN M5W-4H1


WASTE MANAGEMENT OF NEW YORK-BUFFALO
70 N. GATES AVENUE
BUFFALO, NY 14218-1028


WASTE MANAGEMENT OF SYRACUSE
4836 BRECKSVILLE RD
PO BOX 509
RICHFIELD, OH 44286


WASTE STREAM TECHNOLOGY INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302


WASTE TECHNOLOGY SERVICES INC
DEPT NO 389
PO BOX 8000
BUFFALO, NY 14267


Waste Technology Services, Inc.
435 N. 2nd St.
Lewiston, NY 14092

```
WASTE TECHNOLOGY SERVICES,INC.
DEPT NO 389
PO BOX 8000
BUFFALO, NY 14267


WASTEPRO ENGINEERING, INC.
PO BOX 74
KENNETT SQUARE, PA 19348


WATSON BOWMAN ACME CORPORATION
95 PINEVIEW DRIVE
AMHERST, NY 14228


WATTS ENGINEERS
3826 MAIN STREET
AMHERST, NY 14226


WCR HEAT EXCHANGERS
221 CRANE STREET
DAYTON, OH 45403


WDM GROUP
5901 PRIESTLY DR
#300
CARISBAD, CA 92008


WEAN FLOWER SHOP
3763 DELAWARE AVENUE
KENMORE, NY 14217


WEGMAN MOTOR WORKS, INC.
1500 KENMORE AVE
BUFFALO, NY 14216-4259


WEHLE/WESTBURNE ELECTRIC
PO BOX 1510
BUFFALO, NY 14205-1510


WEINMAN PUMP & SUPPLY INC.
PO BOX 11403
PITTSBURGH, PA 15238


WEIR MINERALS OF NORTH AMERICA
PO BOX 26188
SALT LAKE CITY, UT 84126
```

WEIR SLURRY GROUP INC.
21976 NETWORK PLACE
CHICAGO, IL 60673-1219


WELLINGTON ALLOYS, LLC
PO BOX 250298
FRANKLIN, MI 48025-0298


WELLS FARGO INS SERVICES USA INC
PO BOX 203417
DALLAS, TX 75320-3417


WESCO DISTRIBUTION
PO BOX 640859
PITTSBURGH, PA 15264-0859


WESMAT SUPPLIES LTD.
13364 COMBER WAY
SURREY, BC V3W 5V9


WESMAT SUPPLIES LTD.
11442 168 STREET
EDMONTON, AL T5M 3T9


WEST SENECA YOUTH BUREAU/AMERICORPS
2001 UNION ROAD
WEST SENECA, NY 14224


WESTBURGH ELECTRIC INC
PO BOX 1319
16 SCOTT STREET
JAMESTOWN, NY 14702


WESTCHESTER TOOL SUPPLY
1051 SAW MILL RIVER ROAD
BULIDING 2
YONKERS, NY 10710


WESTERN GOLF & COUNTRY CLUB
MPO BUILDING ATTN:JOE FILIPOVICH
15700 LUNDY PARKWAY
DEARBORN, MI 48126

WESTERN NEW YORK FLUID SYSTEM TECHNOLOGY
245 SUMMIT POINT DR. SUITE 7
HENRIETTA, NY 04467


WESTERN RESERVE PARTNERS LLC
200 PUBLIC SQUARE
SUITE 3750
CLEVELAND, OH 44114


WILL FOODS
1075 WILLIAM STREET
PO BOX 1146
BUFFALO, NY 14240-1146


WILL POULTRY COMPANY
1075 WILLIAM STREET
PO BOX 1146
BUFFALO, NY 14240-1146


WILLARD BATTERY
2023 MILITARY ROAD
NIAGARA FALLS, NY 14304


WILLIAM C MORAN & ASSOCIATES PC
6500 MAIN STREET
SUITE FIVE
WILLIAMSVILLE, NY 14221


WILLIAM H. PRENTICE INC.
472 FRANKLIN STREET
BUFFALO, NY 14202


WILLIAM J DESKIEWICZ
6475 CLOVERLEAF DR
LOCKPORT, NY 14095


WILLIAM O. SASS, M.D.
6932 WILLIAMS ROAD #1700
NIAGARA FALLS, NY 14304


WILLIAMS & WILLIAMS
1400 MAIN SENECA BLDG.
237 MAIN STREET
BUFFALO, NY 14203

```
WILLIAMS, STEVENS, MCCARVILLE & FRIZZELL
1920 LIBERTY BANK BLDG.
BUFFALO, NY 14202


WILLS SERVICES, INC.
PO BOX 931893
CLEVELAND, OH 44193-1212


Willson International Inc.
160 Wales Avenue, Suite 100
Tonawanda, NY 14150


WILLSON INTERNATIONAL INC.
160 WALES AVE
SUITE 100
TONAWANDA, NY 14150-2508


WILLSON INTERNATIONAL INC.
250 COOPER AVENUE
SUITE 102 PO BOX 390
TONAWANDA, NY 14151-0390


WILSON CRANE SERVICE, INC.
5411 MAELOU DRIVE
HAMBURG, NY 14075


WINGATE ALLOYS,INC.
2121 SO. GREEN RD.
CLEVELAND, OH 44121


WINTER'S RAILROAD SERVICE, INC.
11309 ROUTE 75
NORTH COLLINS, NY 14111


WINTER'S RIGGING, INC.
P.O. BOX 488
NORTH COLLINS, NY 14111


WIRE ELECTRIC CONTRACTING CO., INC.
1320 MILITARY ROAD
BUFFALO, NY 14217


WIRE PRODUCTS COMPANY, INC.
565 FILLMORE AVENUE
TONAWANDA, NY 14150-2581
```

WISCONSIN DEPARTMENT OF REVENUE
BOX 93389
MILWAUKEE, WI 53293-0389


WNY ORTHOPEDIC GROUP/JAMES A. SLOUGH MD
1321 KENSINGTON AVENUE
BUFFALO, NY 14215-1713


WNY UROLOGY ASSOC.
DEPARTMENT 645
PO BOX 8000
BUFFALO, NY 14267


WNYSC
PO BOX 207
AMHERST, NY 14226


WOLF CREEK GALLERY
1315 CELEBRITY CIRCLE
#A109
MYRTLE BEACH, SC 29577


WOOD WERKS SUPPLY, INC.
1530 N.OLD RAND ROAD
WAUCONDA, IL 60084


WORKING RX
PO BOX 281238
ATLANTA, GA 30384-1238


WORKSITE MEDICAL
P.O. BOX 6050
HERMITAGE, PA 16148-1050


WORLD DISCOUNTS
1635 ELMWOOD AVE
BUFFALO, NY 14207


WORLD RESOURCE RECOVERY SYSTEMS, INC.
1422 EAST AVENUE
ERIE, PA 16503


WORLD SHIPPING INC
1340 DEPOT STREET
CLEVELAND, OH 44116-1716

WORLD TRADE CENTER BUFFALO NIAGARA
725 MAIN STREET
BUFFALO, NY 14203


WURTH SERVICE SUPPLY
7624 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0078


WWCF AND PAPERMINT, INC
WOLRD WIDE CAPITAL FUNDING
PO BOX 3483
BUFFALO, NY 14240-2680


X-LINX INC.
P.O. BOX 293
SIOUX FALLS, SD 57104


XEROGRAPHIC SOLUTIONS
30 SOUTH CAYUGA
WILLIAMSVILLE, NY 14221


XEROX CORPORATION
PO BOX 802618
CHICAGO, IL 60680-2618


XPO LOGISTICS FREIGHT, INC.
P.O. BOX 5160
PORTLAND, OR 97208-5160


XRAY DOCTORS
PO BOX 3262
BUFFALO, NY 14240


XTEK GEAR GROUP INC.
11451 READING ROAD
CINCINNATI, OH 45241-5701


YELLOW PAGES, INC.
PO BOX 959
HARTFORD, CT 06143-0959


YODER & FREY AUCTIONEERS
1670 COMMERCE ROAD
HOLLAND, OH 43528

YOUNG & SWARTZ
39 CHERRY STREET
BUFFALO, NY 14204-1298


Young & Swartz, Inc.
39 Cherry St.
Buffalo, NY 14204


YRC
P.O. BOX 13573
NEWARK, NJ 07188-3573


YRC Freight
66 Milens Rd.
Tonawanda, NY 14150


YRC FREIGHT
PO BOX 13573
NEWARK, NJ 07188-3573


YUYI LIN
2610 CARRERA DRIVE
COLUMBIA, MO 65203


ZAPPTA ENTERPRISES, INC.
173 DINGENS STREET
BUFFALO, NY 14206


ZEBRA TECHNICAL  SERVICE LLC
PO BOX 1184
WOODINVILLE, WA 98072-8454


ZEBRA TECHNICAL SERVICES, LLC.
P.O. BOX 782788
PHILADELPHIA, PA 19178-2788


ZEELAND FREIGHT SERVICES, INC.
PO BOX 290
2468 84TH AVE
ZEELAND, MI 49464-0290


ZEINAB FETOUH
300 TWO MILE CREEK ROAD
TONAWANDA, NY 14150

ZELLER CORPORATION
1000 UNIVERSITY AVE
SUITE 800
ROCHESTER, NY 14607


ZEP MANUFACTURING COMPANY
PO BOX CH10697
PALATINE, IL 60065-0697


ZEP MANUFACTURING COMPANY
PO BOX 3338
BOSTON, MA 02241-3338


ZEYON INC.
3408 McCLELLAND AVENUE
P.O. BOX 10024
ERIE, PA 16510


ZONTEC, INC
1389 KEMPER MEADOW DRIVE
CINCINNATI, OH 45240


ZOOK ENTERPRISES LLC
PO BOX 419
16809 PARK CIRCLE DRIVE
CHAGRIN FALLS, OH 44022


ZURICH AMERICAN INSURANCE COMPANY
8723 INNOVATION WAY
CHICAGO, IL 60682-0087