**Fill in this information to identify the case:**

Debtor name    Tonawanda Coke Corporation

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NEW YORK

Case number (if known)    1-18-12156

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | From the beginning of the fiscal year to filing date:<br>From 7/01/2018 to Filing Date | ☑ Operating a business<br>☐ Other | $9,714,000.00 |
   | For prior year:<br>From 7/01/2017 to 6/30/2018 | ☑ Operating a business<br>☐ Other | $30,281,000.00 |
   | For year before that:<br>From 7/01/2016 to 6/30/2017 | ☑ Operating a business<br>☐ Other | $29,750,000.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | From the beginning of the fiscal year to filing date:<br>From 7/01/2018 to Filing Date | Freight and Misc | $429,000.00 |
   | For prior year:<br>From 7/01/2017 to 6/30/2018 | Freight and Misc | $2,523,000.00 |
   | For year before that:<br>From 7/01/2016 to 6/30/2017 | Freight and Misc | $2,004,000.00 |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | Attached | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Paul A. Saffrin<br>PO Box 585<br>Orchard Park, NY 14127<br>Chief Executive Officer | 1/25/2018<br>9/20/2018 | $10,597.19 | Expense Reimbursement |
| 4.2. | Ausmus Corporation<br>PO Box 633<br>Buffalo, NY 14221<br>Affiliate | Various | $2,159,840.07 | Freight to Customers, Coke Handling Services |
| 4.3. | Ausmus Corporation<br>PO Box 633<br>Buffalo, NY 14221<br>Affiliate | Various | $658,733.90 | Freight to Customers, Coke Handling Services |
| 4.4. | Erie Coke Corporation<br>PO Box 6180<br>Erie, PA 16512<br>Affiliate | Various | $105,983.99 | Coke and Coal Purchases, Production Supplies |
| 4.5. | Kirchner, LLC<br>PO Box 242<br>Tonawanda, NY 14151-0242<br>Affiliate | Various | $793,769.55 | Contract Labor Services |
| 4.6. | Tarver Transit Corporation<br>PO Box 287<br>Tonawanda, NY 14151-0287<br>Affiliate | Various | $215,930.45 | Freight Brokerage Coal |
| 4.7. | Vanocur Refractories LLC<br>PO Box 146<br>Tonawanda, NY 14151-0146<br>Affiliate | Various | $3,996.00 | Refractory Supplies & Services |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at

a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

<h2>Part 3:    Legal Actions or Assignments</h2>

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   Please see attached | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

<h2>Part 4:    Certain Gifts and Charitable Contributions</h2>

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.   Various | | Various | $8,720.00 |
|     Recipients relationship to debtor | | | |

<h2>Part 5:    Certain Losses</h2>

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Hodgson Russ LLP<br>The Guaranty Building<br>140 Pearl Street, Suite 100<br>Buffalo, NY 14202 | Retainer | 10-4-18 - present | See Retention Application |
| | **Email or website address**<br>www.hodgsonruss.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | Pepper Hamilton LLP<br>1313 North Market Street<br>Suite 5100<br>Wilmington, DE 19894-1709 | Retainer | 07/18 | $3,000.00 |
| | **Email or website address**<br>www.pepperlaw.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

     ☐ No Go to Part 10.
     ☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| Tonawanda Coke Corporation Salaried Employees 401(k) Plan - Plan 002 | EIN: 16-1098956 |

Has the plan been terminated?
☑ No
☐ Yes

     ☐ No Go to Part 10.
     ☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| Tonawanda Coke Corporation Hourly 401(k) Plan - Plan Number 003 | EIN: 16-1098956 |

Has the plan been terminated?
☑ No
☐ Yes

     ☐ No Go to Part 10.
     ☑ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| Tonawanda Coke Corporation Group Insurance Plan - Plan Number 501 | EIN: 16-1098956 |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| Powers Coal & Coke, LLC<br>4807 Rockside Rd.<br>Ste 640<br>Cleveland, OH 44131 | 3875 River Road<br>2558 Hamburg Turnpike<br>Key Bank | Coal & Coke<br>Coal & Coke<br>A/C 359681383105 | $5,200,000.00 |

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN.  Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☑ None

| Name and address | Date of service From-To |
|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    Chiampou Travis Besaw & Kerschner LLP 45 Bryant Woods North Amherst, NY 14228 | 1993 to Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    n/a | FYE June 30, 2018 not finalized and ME 7/31/18, 8/31/18, 9/30/18 not closed, and cash disbursements 07/18 and 08/18 not recorded due to changeover in accounting department |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

| Name and address |
| --- |
| 26d.1. Powers Coal & Coke, LLC<br>11 LLoyd Avenue<br>Suite 200<br>Latrobe, PA 15650 |
| 26d.2. Duke Hozman Photiadis & Gresens LLP<br>701 Seneca Street<br>Suite 750<br>Buffalo, NY 14210 |
| 26d.3. Huron Consulting Group<br>1166 Avenues of the Americas<br>Suite 300<br>New York, NY 10036 |
| 26d.4. Affinity Insurance LTD.<br>John R. Flanagan<br>Independent CPA Financial Analyst<br>420 Fifth Street<br>Wheeling, IL 60090 |
| 26d.5. RT Speciality on Behalf of<br>USI Insurance Services<br>1301 E. 9th St.<br>Suite 3800<br>Cleveland, OH 44114 |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1. | Patrick Orloff | 6/29/18 | $5,000,000 Est |
| | **Name and address of the person who has possession of inventory records**<br>need information | | |
| 27.2. | Patrick Orloff | 6/29/17 | $6,416,000 Est. |
| | **Name and address of the person who has possession of inventory records**<br>none | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Tamroy Inc | PO Box 610<br>Getzville, NY 14068 | Board of Directors | 100 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Paul A. Saffrin | PO Box 585 Orchard Park, NY 14127 | Chief Executive Director | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Michael K Durkin | 18 Applefield Drive Buffalo, NY 14221 | President | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Matthew A Schima | 1442 Bich Drive North Tonawanda, NY 14120 | VP Env Compliance | 0 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Patrick J Orloff | 3995 Andrews Road Ransomville, NY 14131 | Chief Financial Officer | 5/17 - 9/18 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Robert J Kubenka | 170 Berkley Road Buffalo, NY 14221 | VP Env Compliance | 3/16 - 5/18 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|--|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | Paul A. Saffrin PO Box 585 Orchard Park, NY 14127 | 135416.75 | Bimonthly | Salary |
| | **Relationship to debtor** Chief Executive Officer | | | |
| 30.2. | Michael K Durkin 18 Applefield Drive Buffalo, NY 14221 | 78125.00 | Bi Monthly | Salary |
| | **Relationship to debtor** President | | | |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.3. | Patrick J Orloff<br>3995 Andrews Road<br>Ransomville, NY 14131p | 57291.75 | Bi Monthly | Salary |
| | **Relationship to debtor**<br>Former CFO | | | |
| 30.4. | Matthew A. Schiimpf<br>1442 Bich Drive<br>North Tonawanda, NY 14120 | 23333.36 | Bi Monthly | Salary |
| | **Relationship to debtor**<br>VP Env Compliance | | | |
| 30.5. | Robert J Kuberka<br>170 Berkley Road<br>Buffalo, NY 14221 | 50974.28 | Bi Monthly | Salary |
| | **Relationship to debtor**<br>Former VP Env Compliance | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Cooper Meridian LLC | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 16, 2018**

/s/ Michael K. Durkin                                               Michael K. Durkin
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    President

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

Schedule of Civil Lawsuits – Attachment to SOFA, Question 7

New York State Supreme Court – County of Erie

| Index No. | Plaintiff(s) | Defendant(s) | Case Type | Case Status | Address |
|---|---|---|---|---|---|
| | | | | | |
| 011102/2010 | Lawrence Axelson, Individually and as Administrator of the Estate of Elaine Axelson | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 010695/2010 | Thomas L. Barr, DeNien M. Barr, Catherine Barr, and Justin Barr | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 010579/2010 | Colleen Brigante, Individually and as Parent and Natural Guardian of Mary Brigante, an Infant | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 004576/2011 | William Brown and Karen Brown | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |

| | | | | | |
|---|---|---|---|---|---|
| | | Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | | | |
| 011746/2010 | Donna Cameron and Robert Cameron, Individually and as Parents and Natural Guardians of Ian R. Cameron, an Infant | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 004708/2011 | Theresa J. Carbone, Robert C. Carbone, and Nicholas Carbone | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 000718/2011 | Mary Szanyi-Coffey, Individually and as Administrator of the Estate of Robert J. Coffey, Jr. | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 804662/2014 | Margaret Cuzydlo and Richard Cuzydlo | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 | Tort | Active | Pre-RJI |

| | | through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | | | |
|---|---|---|---|---|---|
| 011319/2010 | Kenneth Barry Darin | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 805565/2016 | Frank Deluca and Mary Deluca, Individually and as Class Representative Plaintiffs; Morgan Greene, Individually and as Class Representative Plaintiff; and Colleen Brigante, Individually and as Class Representative Plaintiff | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 001849/2011 | Robert Drapo and Ann Drapo | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 010578/2010 | Bonnie Guggemos, Brian Guggemos, Britany Guggemos, and Bradley Guggemos | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |

| | | through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | | | |
|---|---|---|---|---|---|
| 010580/2010 | Maureen Schmitt, as Executrix of the Estate of Raymond Nuchereno | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Stayed | 92 Franklin Street Buffalo, NY 14202 |
| 001806/2011 | Jennifer Ratajczak, Glenn Ratajczak, Benjamin Ratajczak, and Jessica Ratajczak | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 004575/2011 | Robert Snyder and Denise Snyder | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 010694/2010 | Tim A. Vanlear | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |

| | | Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | | | |
|---|---|---|---|---|---|
| 011360/2010 | Mary Westphal, Individually and as Parent and Natural Guardian of Joseph D. Westphal, an Infant | Tonawanda Coke Corporation; Estate of J.D. Crane; Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |
| 002327/2011 | Jennifer L Abbott, Anthony Adimey, Dana Allen, John Akright, Lorena Akright, Cecellia Artman, Elmer Artman, Rose Atkinson, Andrew A Barabyi, Theresa Baranyi individually and as parent & natural guardian of Kristina Baranyi, Jill Beauregard, Patricia Benk, William H Benk, Linda A Benns, Laurel J Berry, Jennifer Beyer, Eric Edward Blendowski, Dereese Blue, Duane Blue, Fairy Blue individually and as widow of hollowith Blue, Suzanne Boling individually and as Parent & natural guardian of Trey Boling, Trent Boling individually and as Parent & natural guardian of Trey Boling, Trevin Boling, | Tonowanda Coke Corporation, James Donald Crane AKA JD Crane AKA J Donald Crane | Tort | Active | 92 Franklin Street Buffalo, NY 14202 |

| | | | | |
|---|---|---|---|---|
| | Tristan Boling, Deborah Brennan, Mindy Brent, Susan J Brent, Dina Brumbaugh individually and as Parent & natural guardian of Daniel Brumbaugh, Gloria Burns, Thomas Calandra, Aimee Calire, Carolyn Campas, Mary Lisa Cannizzaro individually and as Parent & natural guardian of Michelle Corieri & Joseph Corieri, Kathie Capozzi, Robin Harper individually and as Parent & natural guardian of Brittany L. Carey, Patricia G Carson, Moreen Ciancio, Anthony Coker, Rena Ann Coker individually and as Parent & natural guardian of Tyler Brandon Coker, Janice A Collins, Dolores R Connelly, Jeffrey D Cooke Sr, Karen L Coomber, D Thomas Cope, Joseph J Corieri, Susan Crockett, Joelle A Cuviello, Jacqueline M Dillon, Kim Dils, Denise Dimaggio, Diane Dimaggio individually and as surviving widow of Paul A. Dimaggio, Carol Dipasquale, Lauren J Dolpp, Lloyd Dolpp, Terry Douglas, Lisa Marie Dunne, Charles Erckert Iii, | | | |

| | | | | |
|---|---|---|---|---|
| | Dorothy B Erckert individually and as Parent & natural guardian of Charles Erckert IV, Daniel Erckert, Luke Erckert, Madelyn Erckert, Dylan Ekes, Michael P Erckert, Sandra J Erckert individually and as Parent & natural guardian of Patrick Erckert, George Erickson, Patricia Erickson, Bonnie Eschborn, Carolyn Evans, Toni A Fekete, Raymond M Fischer, Nancy L Forbes, Amy Beth Foster, Denise M Freedman, Donald Freedman individually and as Parent & natural guardian of Kevin Freedman, Marissa Freedman, Benjamin Freedman, Donna Frentz, Jack Gallagher, Deborah Gallitto, Matthew Gallitto, Frank Ganci, Thomas E Goode, Kenneth J Gehring, Melanie Campanella as executor of the estate of Donna Grunzweig, Regina Guenther, Phil Haberstro, Anna A Hackett, William Hackett Sr, Donna M Harris, William C Harris, Shaun C Harris, Elizabeth C Harris, Jodi Hausrath individually and as Parent & natural guardian of Kaylee Hausrath, Ashley Hausrath, and Amanda | | | |

| | | | | |
|---|---|---|---|---|
| | Hausrath, ashley Hausrath, and Amanda Hausrath, Robert Hausrath individually and as Parent & natural guardian of Kaylee Hausrath, William M Hayes Iii, Catherine Heimback-Murdie, John M Heimback Jr, Nancy L Hellerer individually and as widow of Ronald Hellerer, Alice Henel, Arlene Henel, Barbara Henneman, Linda L Henry, Raymond H Henry, Marilyn Herby, Michael K Higgins, Joyce A Hoffman Hogenkamp, Andrew M Hoffman Hogenkamp, Kenneth R Hoover, Kimberlee Hoyt, Frank A Iacono, Jackie James-Creedon, Maria Johnson, Betty J Kaefer, M Lorraine Kehoe, Catherine S Kelleher, Susanna Kelleher, Jacqueline Kenney individually and as Parent & natural guardian of Blake Kenney, John Kisker, Dorene Klenk individually and as widow of Robert Klenk, Martin Kober, Sue Kolbe, Patricia Kostusiak, Mary Jane Kovachi, Diane Kowalski, Charles Kristich Sr, Dorothy Kristich, Catherine Krueger, Josephine Kudlets, Claudia Kurtzworth, | | | |

| | | | | |
|---|---|---|---|---|
| | Amy Levea, Kenneth J Levea, Andrea Rose Lewis, Brandi Lewis, Marcia E Marcy, Colleen Marx, Susan L Mazur, Stephanie Jo Mazzone, Tammy Mccue, Terrence Mccue, Richard M Mccuen, Sally Mccuen, Roger Mceniry, Rosemary Mceniry, Donna Mcintosh, Richard Mcintosh, Cheryl Mcnett, Dale Mcnett, Jason Mcnett, Loius Mcnett individually and as Parent & natural guardian of Danielle Hahn, Doug Hahn Jr, and Rachael Hahn and Ryan Hahn, Stacie Mcnett individually and as Parent & natural guardian of Danielle Hahn, Doug Hahn Jr, and Rachael Hahn and Ryan Hahn, Dennis Mendola, Nancy Mercurio as widow of Thomas F Mercurio, Alfred Miller, Janice Miller, Rebecca Mormino, Mary P Morog, William H Morog, Russell Needham, Lynn O'Brien individually and as Parent & natural guardian of Chris Rummel and Thomas, David O'Bryan, Karl Oertel, Lori Ann O'Neill, Shirley Padilla individually and as surviving daughter of Lovisa Anderson, | | | |

| | Tammy Park, Daniell Pazik, Teresa Rose Perillo, Renee Phillipone, Dorothy Poole, William J Poole, Joan Pritchard, Louis Quagliana, Dennis Quinlan, Nicole Quinn, Michael Rappl, James G Riley, Mary J Riley, Kathy Ryan, Thomas F Ryan, Angela Robinson, Carol A Schlee, James Schlee, Ralph Selover, Donna Lee Sheehan, Richard Sliwinski, Jackie Smilinich, Anne A Adams individually and as Parent & natural guardian of George F. Smutzer IV and Logan Smutzer, Robertina Steele, Betty Stennett, Patricia Stewart, Peter W Stewart, Nancy J Styn, Shari L Surdi, Kathleen A Swanekamp, Barbara Sydlowski, Lottie M Szopinski (deceased), Stephen Szopinski as trustee & executor of the estate of Lottie M Szopinski, Susan Trybalski, Christopher B Thomas, Kelly L Thomas individually and as Parent & natural guardian of Meghan A Thomas, Brook Thomas, and Philip J.Thomas, Jeani Thomson, Lyle C Tooke, Susan Torre individually and as Parent & natural guardian of | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | Nicholas Torre, Maureen T Toth, Timothy Toth, Bratislav Trifkovic, Tanja Trifkovic individually and as Parent & natural guardian of Sara Trifkovic and Nikola Trifkovic, Mark Van Curen, Dawn Vandewal individually and as Parent & natural guardian of Jon Vandewal, Timothy Van Lear, Djordjo Vanovac, Miljan Vanovac, Joseph A Washensky Sr, Joseph Waschensky Jr, Sue Waschensky, Jennifer Weigold, Amy Weir, Deanna Williams, Cave Wilson, Jeanette Wilson, Jen Witkowski, Donna Wolcott, Paul Wolcott, Cecelia Wood individually and as surviving Parent of Nestor Wood, Kathleen J Yeates, Charles Zachowicz, Doreen Zachowicz, Lynn Zachowicz, Judith A Zatyko, Mary J Zatyko, Barbara Zeisz | | | | |
| 606025/2011 | John Robins | Tonowanda Coke Corporation, James Donald Crane AKA JD Crane AKA J Donald Crane | Tort | Stayed | 92 Franklin Street Buffalo, NY 14202 |
| 809211/2015 | Carol Merckel | Tonawanda Coke Corporation; James Crane, as Executor of the Estate of James Donald Crane | Tort | Stayed | 92 Franklin Street Buffalo, NY 14202 |

| | | | | | |
|---|---|---|---|---|---|
| | | (a/k/a J.D. Crane or J. Donald Crane); Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | | | |
| 815231/2018 | Sarah Ross | Tonawanda Coke Corporation; James Crane, as Executor of the Estate of James Donald Crane (a/k/a J.D. Crane or J. Donald Crane); Mark Kamholz; ABC Corporations 1 through 20 (Fictitious); DEF Corporations 1 through 20 (Fictitious); and John Does 1 through 20 (Fictitious) | Tort | Active | Pre-RJI |
| 810477/2017 | Dale Armstrong | AERCO INTERNATIONAL, INC.; ASHLAND, INC.; ATWOOD & MORRILL COMPANY; AURUBIS BUFFALO, INC., Individually and as Successor in Interest to AMERICAN BRASS COMPANY; BEAZER EAST, INC.; BMCE INC., f/k/a UNITED CENTRIFUGAL PUMP; BORG-WARNER MORSE TEC LLC; BW/IP, INC. AND ITS WHOLLY OWNED SUBSIDIARIES; BYRON JACKSON PUMPS; CARRIER CORPORATION; CBS CORPORATION, f/k/a VIACOM INC., successor by merger to CBS | Tort | Disposed | 50 Delaware Avenue Buffalo, NY 14202 |

| | | CORPORATION, f/k/a WESTINGHOUSE ELECTRIC CORPORATION; CERTAINTEED CORPORATION; CLEAVER BROOKS COMPANY, INC.; CLYDE UNION, INC.; CRANE CO., individually and as Successor to PACIFIC VALVES; THE NATIONAL RADIATOR COMPANY; NATIONAL US RADIATOR CORPORATION, and STOCKHOLM VALVES & FITTINGS, INC.; E.I. DU PONT DE NEMOURS AND CO.; EXXON MOBIL OIL CORPORATION; FAIRBANKS COMPANY (THE), individually, and as successor to FAIRBANKS VALVES; FLOWSERVE US, INC., solely as Successor to Rockwell Manufacturing Company, Edward Valve, Inc., Nordstrom Valves, Inc., Edward Vogt Valve Company, and Vogt Valve Company; FMC CORPORATION, individually, and as successor to CHICAGO PUMP COMPANY; NORTHERN PUMP COMPANY; and PEERLESS PUMP COMPANY; FOSTER WHEELER, L.L.C.; FOUR STAR OIL AND GAS, Individually and as Successor in Interest to GETTY OIL | | | |
|---|---|---|---|---|---|

| | | COMPANY and WEST VALLEY NUCLEAR SERVICE COMPANY, INC.; FRONTIER INSULATION CONTRACTORS, INC. f/k/a FRONTIER INSULATION AND ASBESTOS, INC., GENERAL ELECTRIC COMPANY, GENERAL MILLS, INC., GEORGIA PACIFIC LLC, GOODYEAR TIRE & RUBBER COMPANY, Individually and as Successor in Interest to DUNLOP TIRE AND RUBBER COMPANY, GOULDS PUMPS, INC., GRINNELL LLC, HONEYWELL INTERNATIONAL, INC. as successor in interest to WILPUTTE COKE OVEN DIVISION of ALLIED SIGNAL, INC., HONEYWELL INTERNATIONAL INC., as successor in interest to ALLIED CHEMICAL CORPORATION, HONEYWELL INTERNATIONAL, INC., f/k/a ALLIED SIGNAL, INC. / BENDIX, HOWDEN BUFFALO, INC., as successor in interest to BUFFALO FORGE COMPANY, as successor by merger to BUFFALO PUMPS, IMO INDUSTRIES, INC., INDUSTRIAL INSULATION | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | SALES, INC., INGERSOLL-RAND COMPANY, INSULATION DISTRIBUTORS, INC., ITT INDUSTRIES, INC., Individually, and as successor to BELL & GOSSETT COMPANY, J-M MANUFACTURING COMPANY, INC., JOHNSON CONTROLS, INC., KEELER-DORR-OLIVER BOILER COMPANY, KENNEDY VALVE MFG. CO. INC., KONECRANES, INC., Individually and as Successor in Interest to P&H CRANES, LIEBHERR MINING & CONSTRUCTION EQUIPMENT, INC., Individually and as successor in interest to LIEBERR CRANES, INC., LENNOX INDUSTRIES, INC., MANITOWOC CRANES, LLC., MARINE MIDLAND OVERSEAS CORPORATION, McLAUGHLIN INSULATION CO., INC., MERCY HOSPITAL OF BUFFALO, MINNESOTA MINING & MANUFACTURING COMPANY, a/k/a 3M COMPANY, Individually, and as Successor in Interest to O-CEL-O, NIAGARA INSULATIONS, INC., NIAGARA MOHAWK POWER CORPORATION d/b/a NATIONAL GRID, NRG | | | |

| | | ENERGY, INC., a wholly-owned subsidiary of NORTHERN STATES POWER COMPANY, OCCIDENTAL CHEMICAL CORPORATION, Individually and as Successor in Interest to DUREZ CORPORATION, HOOKER CHEMICAL CORPORATION, and HOOKER CHEMICAL & PLASTICS CORPORATION, PETTIBONE TRAVERSE LIFT, LLC, REPUBLIC STEEL, RILEY POWER, INC., SAINT GOBAIN ABRASIVES, INC., Individually and as Successor in Interest to CARBORUNDUM, SORRENTO LACTALIS, INC., SOUTH BUFFALO RAILWAY COMPANY, SPAULDING COMPOSITES COMPANY, INC., SPIRAX SARCO, INC., individually and as successor to SARCO COMPANY, TDY INDUSTRIES, INC. f/k/a Teledyne Industries, Inc., individually, and as successor to FARRIS ENGINEERING, TEREX CORPORATION, Individually, and as Successor in Interest to LORAIN CRANES and NORTHWEST ENGINEERING, **TONAWANDA COKE CORPORATION**, TRANE U.S. INC., f/k/a | | | |

| | | AMERICAN STANDARD INC., UNION CARBIDE CORPORATION, WARREN PUMPS LLC, WEIL-MCLAIN, a division of The Marley-Wylain Company, YORK INTERNATIONAL CORPORATION, as Successor in Interest to YORK CORPORATION, ZURN INDUSTRIES, INC., individually, and as successor to ERIE CITY IRON WORKS, GEORGIA-PACIFIC LLC, a Delaware Limited Liability Company, GEORGIA-PACIFIC LLC, a North Carolina Limited Liability Company, JOY GLOBAL SURFACE MINING, INC., f/k/a P&H CRANES, f/k/a HERNISCHFEGER CORPORATION, TEREX CORPORATION, Individually, and as Successor in Interest to P&H CRANES, | | | |
|---|---|---|---|---|---|

### A / P   C H E C K   H I S T O R Y   R E P O R T

Range: All Checks Written Against Cash Account 1012-0000 To All Vendors 07/01/2018 To 10/15/2018

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00071318 | 07/13/2018 | SOUMI | SOUTHERN MINERALS INC | | | | | | |
| Manual | 00/00/0000 | | 03806044 | 000701-08 | 3416A | 04/18/2018 | 50,000.00 | .00 | 50,000.00 |
| | | | | | | Check Totals: | 50,000.00 | .00 | 50,000.00 |
| | | | | | | | | | |
| 00071918 | 07/19/2018 | AUTDALOH | AUTOMATIC DATA PROCESSING | | | | | | |
| Manual | 00/00/0000 | | 03807042 | 000000-00 | W/E 7/14/18 | 07/19/2018 | 52,475.32 | .00 | 52,475.32 |
| | | | | | | Check Totals: | 52,475.32 | .00 | 52,475.32 |
| | | | | | | | | | |
| 00072618 | 07/26/2018 | GUAEN | GUARDIAN ENVIRONMENTAL ASSOCIATES INC | | | | | | |
| Manual | 00/00/0000 | | 03806162 | 000000-00 | 309-1 | 07/02/2018 | 13,104.00CR | .00 | 13,104.00CR |
| | | | | | | Check Totals: | 13,104.00CR | .00 | 13,104.00CR |
| | | | | | | | | | |
| 00105510 | 07/03/2018 | ALPAN | ALPHA ANALYTICAL, INC. | | | | | | |
| | 00/00/0000 | | 03806001 | 000000-00 | 455272 | 05/18/2018 | 84.00 | .00 | 84.00 |
| | | | 03805163 | 000000-00 | 456340 | 05/25/2018 | 84.00 | .00 | 84.00 |
| | | | 03806084 | 000000-00 | 456540 | 05/26/2018 | 172.00 | .00 | 172.00 |
| | | | 03806050 | 000000-00 | 456549 | 05/26/2018 | 92.00 | .00 | 92.00 |
| | | | 03806051 | 000000-00 | 456994 | 05/30/2018 | 92.00 | .00 | 92.00 |
| | | | | | | Check Totals: | 524.00 | .00 | 524.00 |
| | | | | | | | | | |
| 00105511 | 07/03/2018 | AT&TCS | AT&T MOBILITY | | | | | | |
| | 00/00/0000 | | 03806130 | 000000-00 | 6152018 | 06/07/2018 | 981.48 | .00 | 981.48 |
| | | | | | | Check Totals: | 981.48 | .00 | 981.48 |
| | | | | | | | | | |
| 00105512 | 07/03/2018 | AUS | AUSMUS CORPORATION | | | | | | |
| | 00/00/0000 | | 03806127 | 000000-00 | 5 | 06/27/2018 | 3,109.01 | .00 | 3,109.01 |
| | | | 03806128 | 000000-00 | 6 | 06/27/2018 | 300.00 | .00 | 300.00 |
| | | | 03806129 | 000000-00 | 7 | 06/27/2018 | 54,500.25 | .00 | 54,500.25 |
| | | | 03806137 | 000000-00 | 5-1 | 06/27/2018 | 3,109.01CR | .00 | 3,109.01CR |
| | | | 03806139 | 000000-00 | 6-1 | 06/27/2018 | 300.00CR | .00 | 300.00CR |
| | | | 03806141 | 000000-00 | 7-1 | 06/27/2018 | 54,500.25CR | .00 | 54,500.25CR |
| | | | 03806087 | 000000-00 | TCC611818 | 06/18/2018 | 7,560.00 | .00 | 7,560.00 |
| | | | | | | Check Totals: | 7,560.00 | .00 | 7,560.00 |
| | | | | | | | | | |
| 00105513 | 07/03/2018 | AUSLO | AUSMUS LOGISTICS LLC | | | | | | |
| | 00/00/0000 | | 03806138 | 000000-00 | 5 | 06/27/2018 | 3,109.01 | .00 | 3,109.01 |
| | | | 03806140 | 000000-00 | 6 | 06/27/2018 | 300.00 | .00 | 300.00 |
| | | | 03806142 | 000000-00 | 7 | 06/27/2018 | 54,500.25 | .00 | 54,500.25 |
| | | | | | | Check Totals: | 57,909.26 | .00 | 57,909.26 |
| | | | | | | | | | |
| 00105514 | 07/03/2018 | AUTDALO | ADP INC | | | | | | |
| | 00/00/0000 | | 03806007 | 000000-00 | 515345061 | 06/01/2018 | 243.40 | .00 | 243.40 |
| | | | 03806028 | 000000-00 | 515345528 | 06/01/2018 | 240.46 | .00 | 240.46 |
| | | | 03806008 | 000000-00 | 515346293 | 06/01/2018 | 96.01 | .00 | 96.01 |
| | | | | | | Check Totals: | 579.87 | .00 | 579.87 |
| | | | | | | | | | |
| 00105515 | 07/03/2018 | BUSCO | THE BUSINESS COUNCIL OF NYS, INC. | | | | | | |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | 00/00/0000 | 03806135 | 000000-00 | JUNE 2018 | 06/01/2018 | 2,810.40 | .00 | 2,810.40 |
| | | | | | | Check Totals: | 2,810.40 | .00 | 2,810.40 |
| 00105516 | 07/03/2018 | DORCO        DORITEX CORPORATION | | | | | | | |
| | | 00/00/0000 | 03803139 | 000000-00 | 1068898 | 03/22/2018 | 1,900.87 | .00 | 1,900.87 |
| | | | | | | Check Totals: | 1,900.87 | .00 | 1,900.87 |
| 00105517 | 07/03/2018 | SJMIN        McCULLAGH COFFEE | | | | | | | |
| | | 00/00/0000 | 03805067 | 000000-00 | 255928 | 05/15/2018 | 426.67 | .00 | 426.67 |
| | | | | | | Check Totals: | 426.67 | .00 | 426.67 |
| 00105518 | 07/03/2018 | SLEIN        SLEEP INN | | | | | | | |
| | | 00/00/0000 | 03806149 | 000000-00 | 41481819 | 05/17/2018 | 96.69 | .00 | 96.69 |
| | | | | | | Check Totals: | 96.69 | .00 | 96.69 |
| 00105519 | 07/05/2018 | ADVMAN       ADVANCED MANUFACTURING & MECHANICAL INC. | | | | | | | |
| | | 00/00/0000 | 03805020 | 000000-00 | 4/23-5/4 | 05/04/2018 | 3,200.00 | .00 | 3,200.00 |
| | | | | | | Check Totals: | 3,200.00 | .00 | 3,200.00 |
| 00105520 | 07/05/2018 | AFFPE        AFFINITY PERSONNEL SOLUTIONS INC | | | | | | | |
| | | 00/00/0000 | 03806077 | 000000-00 | 36464 | 06/07/2018 | 212.64 | .00 | 212.64 |
| | | | | | | Check Totals: | 212.64 | .00 | 212.64 |
| 00105521 | 07/05/2018 | BAKCH        CHARLES BAKER | | | | | | | |
| | | 00/00/0000 | 03806134 | 000000-00 | JUNE 2018 | 06/27/2018 | 173.08 | .00 | 173.08 |
| | | | | | | Check Totals: | 173.08 | .00 | 173.08 |
| 00105522 | 07/05/2018 | BRIME        BRIGHTS SYSTEMS, INC. | | | | | | | |
| | | 00/00/0000 | 03804171 | 000000-00 | 20064 | 04/06/2018 | 2,986.00 | .00 | 2,986.00 |
| | | | 03804172 | 000000-00 | 20065 | 04/06/2018 | 1,156.00 | .00 | 1,156.00 |
| | | | | | | Check Totals: | 4,142.00 | .00 | 4,142.00 |
| 00105523 | 07/05/2018 | BUFBI        BUFFALO BILLS | | | | | | | |
| | | 00/00/0000 | 03804127 | 000000-00 | APRIL 2018 | 04/24/2018 | 2,806.00 | .00 | 2,806.00 |
| | | | | | | Check Totals: | 2,806.00 | .00 | 2,806.00 |
| 00105524 | 07/05/2018 | GHDSE        GHD SERVICES INC | | | | | | | |
| | | 00/00/0000 | 03804150 | 000000-00 | 919784 | 04/19/2018 | 4,687.69 | .00 | 4,687.69 |
| | | | | | | Check Totals: | 4,687.69 | .00 | 4,687.69 |
| 00105525 | 07/05/2018 | RIDGA        GARRETT RIDDLEBARGER | | | | | | | |
| | | 00/00/0000 | 03806110 | 000000-00 | BOOTS JUNE 18 | 06/25/2018 | 85.00 | .00 | 85.00 |
| | | | | | | Check Totals: | 85.00 | .00 | 85.00 |
| 00105526 | 07/05/2018 | ROLAL        ALLAN A. ROLLO | | | | | | | |
| | | 00/00/0000 | 03806111 | 000000-00 | MAY 18 | 06/15/2018 | 501.00 | .00 | 501.00 |
| | | | | | | Check Totals: | 501.00 | .00 | 501.00 |
| 00105527 | 07/06/2018 | LARCO        LARDON CONSTRUCTION CORP. | | | | | | | |
| | | 00/00/0000 | 03805078 | 000000-00 | 4025 | 05/08/2018 | 1,000.00 | .00 | 1,000.00 |
| | | | | | | Check Totals: | 1,000.00 | .00 | 1,000.00 |

### A / P  C H E C K  H I S T O R Y  R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105528 | 07/06/2018 | MACSO | MERIDIAN IT INC | | | | | | |
| | 00/00/0000 | | 03805016 | 000000-00 | 419061 | 05/01/2018 | 1,160.55 | .00 | 1,160.55 |
| | | | | | Check Totals: | | 1,160.55 | .00 | 1,160.55 |
| 00105529 | 07/06/2018 | NATFURES | NATIONAL FUEL RESOURCES, INC | | | | | | |
| | 00/00/0000 | | 03806125 | 000000-00 | 6314417 | 06/15/2018 | 95,159.55 | .00 | 95,159.55 |
| | | | | | Check Totals: | | 95,159.55 | .00 | 95,159.55 |
| 00105530 | 07/06/2018 | SAMSON | SAM-SON DISTRIBUTION, INC. | | | | | | |
| | 00/00/0000 | | 03807000 | 000000-00 | 505159 | 05/31/2018 | 2,998.00 | .00 | 2,998.00 |
| | | | 03807001 | 000000-00 | 505160 | 05/31/2018 | 2,998.00 | .00 | 2,998.00 |
| | | | | | Check Totals: | | 5,996.00 | .00 | 5,996.00 |
| 00105531 | 07/09/2018 | ALPAN | ALPHA ANALYTICAL, INC. | | | | | | |
| | 00/00/0000 | | 03806085 | 000000-00 | 457299 | 06/01/2018 | 84.00 | .00 | 84.00 |
| | | | 03806052 | 000000-00 | 457446 | 06/04/2018 | 336.00 | .00 | 336.00 |
| | | | | | Check Totals: | | 420.00 | .00 | 420.00 |
| 00105532 | 07/09/2018 | AUTDALO | ADP INC | | | | | | |
| | 00/00/0000 | | 03806060 | 000000-00 | 515730643 | 06/08/2018 | 231.21 | .00 | 231.21 |
| | | | | | Check Totals: | | 231.21 | .00 | 231.21 |
| 00105533 | 07/09/2018 | DORCO | DORITEX CORPORATION | | | | | | |
| | 00/00/0000 | | 03803155 | 000000-00 | 1071141 | 03/29/2018 | 1,722.27 | .00 | 1,722.27 |
| | | | | | Check Totals: | | 1,722.27 | .00 | 1,722.27 |
| 00105534 | 07/10/2018 | TONTO | TONAWANDA TOWN CLERK/RM 14 MUNICIPAL BLD | | | | | | |
| | 00/00/0000 | | 03806075 | 000000-00 | MAY 18-SEWER | 05/31/2018 | 11,204.81 | .00 | 11,204.81 |
| | | | 03806074 | 000000-00 | MAY 18-WATER | 05/31/2018 | 1,498.13 | .00 | 1,498.13 |
| | | | | | Check Totals: | | 12,702.94 | .00 | 12,702.94 |
| 00105535 | 07/13/2018 | ADVMAN | ADVANCED MANUFACTURING & MECHANICAL INC. | | | | | | |
| | 00/00/0000 | | 03805130 | 000000-00 | 5/15-5/18 | 05/18/2018 | 2,560.00 | .00 | 2,560.00 |
| | | | | | Check Totals: | | 2,560.00 | .00 | 2,560.00 |
| 00105536 | 07/13/2018 | AFFPE | AFFINITY PERSONNEL SOLUTIONS INC | | | | | | |
| | 00/00/0000 | | 03806108 | 000000-00 | 36519 | 06/14/2018 | 212.64 | .00 | 212.64 |
| | | | | | Check Totals: | | 212.64 | .00 | 212.64 |
| 00105537 | 07/13/2018 | BRIME | BRIGHTS SYSTEMS, INC. | | | | | | |
| | 00/00/0000 | | 03804173 | 000000-00 | 20080 | 04/13/2018 | 832.00 | .00 | 832.00 |
| | | | 03804174 | 000000-00 | 20081 | 04/13/2018 | 3,526.00 | .00 | 3,526.00 |
| | | | 03804175 | 000000-00 | 20082 | 04/13/2018 | 1,066.00 | .00 | 1,066.00 |
| | | | | | Check Totals: | | 5,424.00 | .00 | 5,424.00 |
| 00105538 | 07/13/2018 | HOLIC | HOLIDAY ICE LLC | | | | | | |
| | 00/00/0000 | | 03806022 | 000000-00 | 22-804246 | 06/01/2018 | 146.25 | .00 | 146.25 |
| | | | | | Check Totals: | | 146.25 | .00 | 146.25 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105539 | 07/13/2018 | KIRLL | | | | | | | |
| | 00/00/0000 | KIRCHNER, LLC | 03710133 | 000000-00 | 2890A | 10/06/2017 | 24,892.88 | .00 | 24,892.88 |
| | | | | | Check Totals: | | 24,892.88 | .00 | 24,892.88 |
| 00105540 | 07/13/2018 | LARCO | | | | | | | |
| | 00/00/0000 | LARDON CONSTRUCTION CORP. | 03805079 | 000000-00 | 4034 | 05/15/2018 | 1,000.00 | .00 | 1,000.00 |
| | | | | | Check Totals: | | 1,000.00 | .00 | 1,000.00 |
| 00105541 | 07/13/2018 | SJMIN | | | | | | | |
| | 00/00/0000 | McCULLAGH COFFEE | 03806003 | 000000-00 | 258589 | 06/05/2018 | 489.47 | .00 | 489.47 |
| | | | | | Check Totals: | | 489.47 | .00 | 489.47 |
| 00105542 | 07/17/2018 | AUS | | | | | | | |
| | 00/00/0000 | AUSMUS CORPORATION | 03807015 | 000000-00 | 4272M | 07/09/2018 | 5,587.85 | .00 | 5,587.85 |
| | | | 03807014 | 000000-00 | 4274M | 07/09/2018 | 2,226.00 | .00 | 2,226.00 |
| | | | 03807013 | 000000-00 | TCC-70918 | 07/09/2018 | 7,560.00 | .00 | 7,560.00 |
| | | | | | Check Totals: | | 15,373.85 | .00 | 15,373.85 |
| 00105543 | 07/17/2018 | AUSLO | | | | | | | |
| | 00/00/0000 | AUSMUS LOGISTICS LLC | 03807024 | 000000-00 | 9 | 07/04/2018 | 500.00 | .00 | 500.00 |
| | | | 03807025 | 000000-00 | 11 | 07/04/2018 | 24,638.25 | .00 | 24,638.25 |
| | | | | | Check Totals: | | 25,138.25 | .00 | 25,138.25 |
| 00105544 | 07/17/2018 | AUTDALO | | | | | | | |
| | 00/00/0000 | ADP INC | 03806092 | 000000-00 | 516106898 | 06/15/2018 | 693.36 | .00 | 693.36 |
| | | | | | Check Totals: | | 693.36 | .00 | 693.36 |
| 00105545 | 07/17/2018 | BUSCO | | | | | | | |
| | 00/00/0000 | THE BUSINESS COUNCIL OF NYS, INC. | 03807011 | 000000-00 | JUL18 | 07/01/2018 | 2,877.78 | .00 | 2,877.78 |
| | | | | | Check Totals: | | 2,877.78 | .00 | 2,877.78 |
| 00105546 | 07/17/2018 | GUALIF | | | | | | | |
| | 00/00/0000 | PNC BANK c/o GUARDIAN | 03807002 | 000000-00 | JULY18 | 07/01/2018 | 2,607.45 | .00 | 2,607.45 |
| | | | | | Check Totals: | | 2,607.45 | .00 | 2,607.45 |
| 00105547 | 07/17/2018 | THOTE | | | | | | | |
| | 00/00/0000 | TERRY THOMSON | 03807006 | 000000-00 | JUNE18 | 06/29/2018 | 424.00 | .00 | 424.00 |
| | | | | | Check Totals: | | 424.00 | .00 | 424.00 |
| 00105548 | 07/18/2018 | AT&TIL | | | | | | | |
| | 00/00/0000 | AT&T | 03806145 | 000000-00 | 6736951400 | 06/19/2018 | 1,152.38 | .00 | 1,152.38 |
| | | | | | Check Totals: | | 1,152.38 | .00 | 1,152.38 |
| 00105549 | 07/18/2018 | BODMAN | | | | | | | |
| | 00/00/0000 | BODMAN PLC | 03807029 | 000000-00 | 602898 | 02/21/2017 | 2,300.00 | .00 | 2,300.00 |
| | | | | | Check Totals: | | 2,300.00 | .00 | 2,300.00 |
| 00105550 | 07/18/2018 | DORCO | | | | | | | |
| | 00/00/0000 | DORITEX CORPORATION | 03804024 | 000000-00 | 1073484 | 04/05/2018 | 1,722.17 | .00 | 1,722.17 |
| | | | | | Check Totals: | | 1,722.17 | .00 | 1,722.17 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105551 | 07/19/2018 | ADVMAN | ADVANCED MANUFACTURING & MECHANICAL INC. | | | | | | |
| | 00/00/0000 | | 03805161 | 000000-00 | 5/21-5/24 | 05/25/2018 | 2,560.00 | .00 | 2,560.00 |
| | | | | | Check Totals: | | 2,560.00 | .00 | 2,560.00 |
| 00105552 | 07/19/2018 | BRIME | BRIGHTS SYSTEMS, INC. | | | | | | |
| | 00/00/0000 | | 03804176 | 000000-00 | 20107 | 04/20/2018 | 4,616.39 | .00 | 4,616.39 |
| | | | 03804177 | 000000-00 | 20109 | 04/20/2018 | 416.00 | .00 | 416.00 |
| | | | 03804178 | 000000-00 | 20110 | 04/20/2018 | 416.00 | .00 | 416.00 |
| | | | | | Check Totals: | | 5,448.39 | .00 | 5,448.39 |
| 00105553 | 07/19/2018 | DURMI | MICHAEL K. DURKIN | | | | | | |
| | 00/00/0000 | | 03806210 | 000000-00 | 1 | 07/05/2018 | 118.74CR | .00 | 118.74CR |
| | | | 03806152 | 000000-00 | 2/1-5/31 2018 | 06/24/2018 | 118.74 | .00 | 118.74 |
| | | | 03806163 | 000000-00 | 2/1-5/31-1 | 07/02/2018 | 118.74CR | .00 | 118.74CR |
| | | | 03806173 | 000000-00 | 2/1-5/31-18 | 06/24/2018 | 118.74 | .00 | 118.74 |
| | | | 03806183 | 000000-00 | 2/1-5/31-2 | 07/02/2018 | 118.74 | .00 | 118.74 |
| | | | 03806195 | 000000-00 | 2/1-5/31-4 | 06/24/2018 | 118.74CR | .00 | 118.74CR |
| | | | 03806223 | 000000-00 | 2/1-5/31/2018 | 06/24/2018 | 118.74 | .00 | 118.74 |
| | | | | | Check Totals: | | 118.74 | .00 | 118.74 |
| 00105554 | 07/19/2018 | LAUCH | CHARLES LAURICELLA | | | | | | |
| | 00/00/0000 | | 03807007 | 000000-00 | CL2018 | 06/30/2018 | 3,210.19 | .00 | 3,210.19 |
| | | | | | Check Totals: | | 3,210.19 | .00 | 3,210.19 |
| 00105555 | 07/19/2018 | MANJOB | ACTIVE WORKFORCE, INC. | | | | | | |
| | 00/00/0000 | | 03806107 | 000000-00 | 17301 | 06/12/2018 | 1,750.00 | .00 | 1,750.00 |
| | | | | | Check Totals: | | 1,750.00 | .00 | 1,750.00 |
| 00105556 | 07/19/2018 | SCHBR | BRUCE SCHLAGER | | | | | | |
| | 00/00/0000 | | 03807008 | 000000-00 | 7/1-7/2 | 07/02/2018 | 122.20 | .00 | 122.20 |
| | | | | | Check Totals: | | 122.20 | .00 | 122.20 |
| 00105557 | 07/19/2018 | SCHMA | MATTHEW SCHULER | | | | | | |
| | 00/00/0000 | | 03807004 | 000000-00 | JULY18 | 07/05/2018 | 117.10 | .00 | 117.10 |
| | | | | | Check Totals: | | 117.10 | .00 | 117.10 |
| 00105558 | 07/20/2018 | AUSLO | AUSMUS LOGISTICS LLC | | | | | | |
| | 00/00/0000 | | 03807028 | 000000-00 | 15 | 07/11/2018 | 50,000.00 | .00 | 50,000.00 |
| | | | | | Check Totals: | | 50,000.00 | .00 | 50,000.00 |
| 00105559 | 07/20/2018 | LARCO | LARDON CONSTRUCTION CORP. | | | | | | |
| | 00/00/0000 | | 03806119 | 000000-00 | 4082 | 05/29/2018 | 300.00 | .00 | 300.00 |
| | | | 03806120 | 000000-00 | 4084 | 06/21/2018 | 1,300.00 | .00 | 1,300.00 |
| | | | | | Check Totals: | | 1,600.00 | .00 | 1,600.00 |
| 00105560 | 07/23/2018 | AUS | AUSMUS CORPORATION | | | | | | |
| | 00/00/0000 | | 03807038 | 000000-00 | 4266M | 07/02/2018 | 542.98 | .00 | 542.98 |
| | | | 03807039 | 000000-00 | 4267M | 07/02/2018 | 3,755.90 | .00 | 3,755.90 |
| | | | 03807037 | 000000-00 | 4284M | 07/16/2018 | 947.60 | .00 | 947.60 |
| | | | 03807040 | 000000-00 | TCC-70218 | 07/02/2018 | 7,560.00 | .00 | 7,560.00 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 03807036 | 000000-00 | TCC-71618 | 07/16/2018 | 7,560.00 | .00 | 7,560.00 |
| | | | | | | Check Totals: | 20,366.48 | .00 | 20,366.48 |
| 00105561 | 07/23/2018 | AUTDALO    ADP INC | | | | | | | |
| | | 00/00/0000 | 03807012 | 000000-00 | 517324274 | 07/06/2018 | 220.36 | .00 | 220.36 |
| | | | | | | Check Totals: | 220.36 | .00 | 220.36 |
| 00105562 | 07/23/2018 | WASTE    WASTE TECHNOLOGY SERVICES INC | | | | | | | |
| | | 00/00/0000 | 03710180 | 000000-00 | 109536 | 10/13/2017 | 21,996.09 | .00 | 21,996.09 |
| | | | 03710197 | 000000-00 | 109548 | 10/13/2017 | 566.99 | .00 | 566.99 |
| | | | 03710212 | 000000-00 | 109731 | 10/26/2017 | 2,144.20 | .00 | 2,144.20 |
| | | | 03711019 | 000000-00 | 109794 | 10/31/2017 | 1,133.98 | .00 | 1,133.98 |
| | | | | | | Check Totals: | 25,841.26 | .00 | 25,841.26 |
| 00105563 | 07/24/2018 | INTSE    UNITED STEELWORKERS | | | | | | | |
| | | 00/00/0000 | 03807055 | 000000-00 | JUNE18 | 07/06/2018 | 99.52 | .00 | 99.52 |
| | | | | | | Check Totals: | 99.52 | .00 | 99.52 |
| 00105564 | 07/24/2018 | LIBMU    LIBERTY MUTUAL INSURANCE | | | | | | | |
| | | 00/00/0000 | 03807052 | 000000-00 | 062018-00 | 06/12/2018 | 50.00 | .00 | 50.00 |
| | | | | | | Check Totals: | 50.00 | .00 | 50.00 |
| 00105565 | 07/25/2018 | AUSLO    AUSMUS LOGISTICS LLC | | | | | | | |
| | | 00/00/0000 | 03807027 | 000000-00 | 13 | 07/11/2018 | 3,115.34 | .00 | 3,115.34 |
| | | | 03807026 | 000000-00 | 14 | 07/11/2018 | 400.00 | .00 | 400.00 |
| | | | 03807028 | 000000-00 | 15 | 07/11/2018 | 41,418.25 | .00 | 41,418.25 |
| | | | | | | Check Totals: | 44,933.59 | .00 | 44,933.59 |
| 00105566 | 07/25/2018 | AUTDALO    ADP INC | | | | | | | |
| | | 00/00/0000 | 03807047 | 000000-00 | 516619014 | 06/22/2018 | 217.55 | .00 | 217.55 |
| | | | | | | Check Totals: | 217.55 | .00 | 217.55 |
| 00105567 | 07/25/2018 | DORCO    DORITEX CORPORATION | | | | | | | |
| | | 00/00/0000 | 03804090 | 000000-00 | 1075780 | 04/12/2018 | 1,782.21 | .00 | 1,782.21 |
| | | | | | | Check Totals: | 1,782.21 | .00 | 1,782.21 |
| 00105568 | 07/25/2018 | GUALI    THE GUARDIAN LIFE INSURANCE COMPANY | | | | | | | |
| | | 00/00/0000 | 03807058 | 000000-00 | Q218 | 06/30/2018 | 8,644.64 | .00 | 8,644.64 |
| | | | | | | Check Totals: | 8,644.64 | .00 | 8,644.64 |
| 00105569 | 07/25/2018 | HICWI    HICKMAN WILLIAMS & COMPANY | | | | | | | |
| | | 00/00/0000 | 03807067 | 000000-00 | JUNE 2018 | 07/01/2018 | 14,524.58 | .00 | 14,524.58 |
| | | | | | | Check Totals: | 14,524.58 | .00 | 14,524.58 |
| 00105570 | 07/26/2018 | ADVMAN    ADVANCED MANUFACTURING & MECHANICAL INC. | | | | | | | |
| | | 00/00/0000 | 03806082 | 000000-00 | 5/29-6/1 | 06/01/2018 | 2,680.00 | .00 | 2,680.00 |
| | | | | | | Check Totals: | 2,680.00 | .00 | 2,680.00 |
| 00105571 | 07/26/2018 | AFFPE    AFFINITY PERSONNEL SOLUTIONS INC | | | | | | | |
| | | 00/00/0000 | 03806109 | 000000-00 | 36564 | 06/21/2018 | 211.53 | .00 | 211.53 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Check Totals: | 211.53 | .00 | 211.53 |
| 00105572 | 07/26/2018 | AT&TIL  AT&T | | | | | | | |
| | | 00/00/0000 | 03806215 | 000000-00 | 6736951400-2 | 06/19/2018 | 1,152.38 | .00 | 1,152.38 |
| | | | | | | Check Totals: | 1,152.38 | .00 | 1,152.38 |
| 00105573 | 07/26/2018 | BABJA  JAMES BABAY | | | | | | | |
| | | 00/00/0000 | 03807005 | 000000-00 | JUNE18 | 06/30/2018 | 479.04 | .00 | 479.04 |
| | | | | | | Check Totals: | 479.04 | .00 | 479.04 |
| 00105574 | 07/26/2018 | BRIME  BRIGHTS SYSTEMS, INC. | | | | | | | |
| | | 00/00/0000 | 03804179 | 000000-00 | 20121 | 04/27/2018 | 2,746.00 | .00 | 2,746.00 |
| | | | 03804180 | 000000-00 | 20122 | 04/27/2018 | 832.00 | .00 | 832.00 |
| | | | 03804181 | 000000-00 | 20123 | 04/27/2018 | 832.00 | .00 | 832.00 |
| | | | | | | Check Totals: | 4,410.00 | .00 | 4,410.00 |
| 00105575 | 07/27/2018 | FARTO  TONY FARINA | | | | | | | |
| | | 00/00/0000 | 03807116 | 000000-00 | 72718 | 07/27/2018 | 1,000.00 | .00 | 1,000.00 |
| | | | | | | Check Totals: | 1,000.00 | .00 | 1,000.00 |
| 00105579 | 07/27/2018 | KIRLL  KIRCHNER, LLC | | | | | | | |
| | | 00/00/0000 | 03710134 | 000000-00 | 2893A | 10/12/2017 | 26,694.25 | .00 | 26,694.25 |
| | | | | | | Check Totals: | 26,694.25 | .00 | 26,694.25 |
| 00105580 | 07/27/2018 | LARCO  LARDON CONSTRUCTION CORP. | | | | | | | |
| | | 00/00/0000 | 03805158 | 000000-00 | 4053 | 05/29/2018 | 1,000.00 | .00 | 1,000.00 |
| | | | | | | Check Totals: | 1,000.00 | .00 | 1,000.00 |
| 00105581 | 07/27/2018 | TAR  TARVER TRANSIT CORPORATION | | | | | | | |
| | | 00/00/0000 | 03711062 | 000000-00 | 1536 | 11/01/2017 | 40.00 | .00 | 40.00 |
| | | | 03711035 | 000000-00 | 1537 | 11/06/2017 | 9,698.93 | .00 | 9,698.93 |
| | | | | | | Check Totals: | 9,738.93 | .00 | 9,738.93 |
| 00105582 | 07/27/2018 | BRIME  BRIGHTS SYSTEMS, INC. | | | | | | | |
| | | 00/00/0000 | 03807118 | 000000-00 | 20024 | 03/16/2018 | 2,132.00 | .00 | 2,132.00 |
| | | | 03807119 | 000000-00 | 20025 | 03/16/2018 | 284.50 | .00 | 284.50 |
| | | | 03807117 | 000000-00 | 20026 | 03/16/2018 | 2,422.00 | .00 | 2,422.00 |
| | | | 03807120 | 000000-00 | 20044 | 03/16/2018 | 832.00 | .00 | 832.00 |
| | | | | | | Check Totals: | 5,670.50 | .00 | 5,670.50 |
| 00105583 | 07/31/2018 | ALPAN  ALPHA ANALYTICAL, INC. | | | | | | | |
| | | 00/00/0000 | 03806086 | 000000-00 | 458266 | 06/08/2018 | 84.00 | .00 | 84.00 |
| | | | 03807022 | 000000-00 | 458884 | 06/13/2018 | 92.00 | .00 | 92.00 |
| | | | | | | Check Totals: | 176.00 | .00 | 176.00 |
| 00105584 | 07/31/2018 | AUSLO  AUSMUS LOGISTICS LLC | | | | | | | |
| | | 00/00/0000 | 03807041 | 000000-00 | 18 | 07/18/2018 | 74,287.50 | .00 | 74,287.50 |
| | | | | | | Check Totals: | 74,287.50 | .00 | 74,287.50 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105585 | 07/31/2018 | AUTDALO | ADP INC |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03807051 | 000000-00 | 516991281 | 06/29/2018 | 235.30 | .00 | 235.30 |
|  |  |  | 03807046 | 000000-00 | 516991383 | 06/29/2018 | 216.74 | .00 | 216.74 |
|  |  |  | 03807048 | 000000-00 | 516991877 | 06/29/2018 | 78.01 | .00 | 78.01 |
|  |  |  |  |  | Check Totals: |  | 530.05 | .00 | 530.05 |
| 00105586 | 07/31/2018 | INDMI | INDIANA MICHIGAN POWER |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03807109 | 000000-00 | JUNE18 | 07/10/2018 | 13.27 | .00 | 13.27 |
|  |  |  |  |  | Check Totals: |  | 13.27 | .00 | 13.27 |
| 00105587 | 07/31/2018 | TOLLSBYMAIL | TOLLS BY MAIL |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03807107 | 000000-00 | 17178474800 | 07/15/2018 | 5.00 | .00 | 5.00 |
|  |  |  |  |  | Check Totals: |  | 5.00 | .00 | 5.00 |
| 00105588 | 08/01/2018 | AMEREX | AMERICAN EXPRESS |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03807169 | 000000-00 | PJO | 07/31/2018 | 8,928.50 | .00 | 8,928.50 |
|  |  |  |  |  | Check Totals: |  | 8,928.50 | .00 | 8,928.50 |
| 00105589 | 08/01/2018 | GRETRA | GREENBERG TRAURIG |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03807168 | 000000-00 | 80318 | 07/31/2018 | 15,000.00 | .00 | 15,000.00 |
|  |  |  |  |  | Check Totals: |  | 15,000.00 | .00 | 15,000.00 |
| 00105590 | 08/01/2018 | WASTE | WASTE TECHNOLOGY SERVICES INC |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03710211 | 000000-00 | 109656 | 10/24/2017 | 25,000.00 | .00 | 25,000.00 |
|  |  |  |  |  | Check Totals: |  | 25,000.00 | .00 | 25,000.00 |
| 00105591 | 08/03/2018 | BRIME | BRIGHTS SYSTEMS, INC. |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03807159 | 000000-00 | 20043 | 03/23/2018 | 3,580.50 | .00 | 3,580.50 |
|  |  |  | 03807160 | 000000-00 | 20058 | 03/30/2018 | 3,529.00 | .00 | 3,529.00 |
|  |  |  | 03807161 | 000000-00 | 20059 | 03/30/2018 | 1,742.00 | .00 | 1,742.00 |
|  |  |  |  |  | Check Totals: |  | 8,851.50 | .00 | 8,851.50 |
| 00105592 | 08/03/2018 | DORCO | DORITEX CORPORATION |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03804134 | 000000-00 | 1078075 | 04/19/2018 | 1,889.65 | .00 | 1,889.65 |
|  |  |  |  |  | Check Totals: |  | 1,889.65 | .00 | 1,889.65 |
| 00105593 | 08/03/2018 | GUAEN | GUARDIAN ENVIRONMENTAL ASSOCIATES INC |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03806224 | 000000-00 | 309-5 | 06/30/2018 | 13,104.00 | .00 | 13,104.00 |
|  |  |  |  |  | Check Totals: |  | 13,104.00 | .00 | 13,104.00 |
| 00105594 | 08/03/2018 | KIRLL | KIRCHNER, LLC |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03710151 | 000000-00 | 2894A | 10/18/2017 | 26,898.25 | .00 | 26,898.25 |
|  |  |  |  |  | Check Totals: |  | 26,898.25 | .00 | 26,898.25 |
| 00105595 | 08/03/2018 | LARCO | LARDON CONSTRUCTION CORP. |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03806225 | 000000-00 | 4097-5 | 06/28/2018 | 1,000.00 | .00 | 1,000.00 |
|  |  |  |  |  | Check Totals: |  | 1,000.00 | .00 | 1,000.00 |
| 00105596 | 08/03/2018 | PRADI | PRAXAIR DISTRIBUTION INC |  |  |  |  |  |  |
|  |  | 00/00/0000 | 03805131 | 000000-00 | 83072611 | 05/22/2018 | 1,429.46 | .00 | 1,429.46 |
|  |  |  |  |  | Check Totals: |  | 1,429.46 | .00 | 1,429.46 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105597 | 08/07/2018 | AT&TCS | AT&T MOBILITY | | | | | | |
| | 00/00/0000 | | 03807139 | 000000-00 | 7152018 | 07/15/2018 | 1,051.54 | .00 | 1,051.54 |
| | | | | | Check Totals: | | 1,051.54 | .00 | 1,051.54 |
| 00105598 | 08/07/2018 | AUS | AUSMUS CORPORATION | | | | | | |
| | 00/00/0000 | | 03807128 | 000000-00 | TCC-72318 | 07/23/2018 | 7,560.00 | .00 | 7,560.00 |
| | | | 03807151 | 000000-00 | TCC-73018 | 07/30/2018 | 7,560.00 | .00 | 7,560.00 |
| | | | | | Check Totals: | | 15,120.00 | .00 | 15,120.00 |
| 00105599 | 08/07/2018 | AUSLO | AUSMUS LOGISTICS LLC | | | | | | |
| | 00/00/0000 | | 03807149 | 000000-00 | 17 | 07/25/2018 | 1,090.20 | .00 | 1,090.20 |
| | | | 03807148 | 000000-00 | 20 | 07/25/2018 | 3,080.52 | .00 | 3,080.52 |
| | | | 03807150 | 000000-00 | 21 | 07/25/2018 | 46,982.25 | .00 | 46,982.25 |
| | | | | | Check Totals: | | 51,152.97 | .00 | 51,152.97 |
| 00105600 | 08/07/2018 | POSTM | U.S. POSTAL SERVICE | | | | | | |
| | 00/00/0000 | | 03807155 | 000000-00 | 5007-2018 | 07/06/2018 | 630.00 | .00 | 630.00 |
| | | | | | Check Totals: | | 630.00 | .00 | 630.00 |
| 00105601 | 08/08/2018 | CONNE | CONSTELLATION NEW ENERGY, INC. | | | | | | |
| | 00/00/0000 | | 03807033 | 000000-00 | 12552196001 | 07/04/2018 | 33,847.94 | .00 | 33,847.94 |
| | | | | | Check Totals: | | 33,847.94 | .00 | 33,847.94 |
| 00105602 | 08/09/2018 | ADAED | EDWARD ADAMS | | | | | | |
| | 00/00/0000 | | 03807183 | 000000-00 | JULY 18 | 07/03/2018 | 217.48 | .00 | 217.48 |
| | | | | | Check Totals: | | 217.48 | .00 | 217.48 |
| 00105603 | 08/09/2018 | BRIME | BRIGHTS SYSTEMS, INC. | | | | | | |
| | 00/00/0000 | | 03805127 | 000000-00 | 20133 | 05/04/2018 | 5,240.63 | .00 | 5,240.63 |
| | | | 03805128 | 000000-00 | 20157 | 05/11/2018 | 5,382.22 | .00 | 5,382.22 |
| | | | | | Check Totals: | | 10,622.85 | .00 | 10,622.85 |
| 00105604 | 08/09/2018 | GRIMI | MICHAEL GRIMMER | | | | | | |
| | 00/00/0000 | | 03807154 | 000000-00 | 72718 | 07/27/2018 | 29.87 | .00 | 29.87 |
| | | | | | Check Totals: | | 29.87 | .00 | 29.87 |
| 00105605 | 08/09/2018 | MUSED | EDMOND MUSARA | | | | | | |
| | 00/00/0000 | | 03807164 | 000000-00 | 71818 | 07/18/2018 | 106.30 | .00 | 106.30 |
| | | | | | Check Totals: | | 106.30 | .00 | 106.30 |
| 00105606 | 08/09/2018 | NATFU | NATIONAL FUEL | | | | | | |
| | 00/00/0000 | | 03807035 | 000000-00 | JUN18 | 07/03/2018 | 14,311.94 | .00 | 14,311.94 |
| | | | | | Check Totals: | | 14,311.94 | .00 | 14,311.94 |
| 00105607 | 08/09/2018 | NIEBR | BRAD NIETOPSKI | | | | | | |
| | 00/00/0000 | | 03807100 | 000000-00 | 05/29 - 06/06 | 06/06/2018 | 43.80 | .00 | 43.80 |
| | | | | | Check Totals: | | 43.80 | .00 | 43.80 |
| 00105608 | 08/09/2018 | SJMIN | McCULLAGH COFFEE | | | | | | |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 00/00/0000 | | 03806113 | 000000-00 | 11212 | 06/26/2018 | 303.30 | .00 | 303.30 |
| | | | 03806136 | 000000-00 | M3148 | 06/28/2018 | 73.70 | .00 | 73.70 |
| | | | | | Check Totals: | | 377.00 | .00 | 377.00 |
| 00105609 | 08/09/2018 SLEIN | SLEEP INN | | | | | | | |
| | 00/00/0000 | | 03806150 | 000000-00 | 42238753 | 06/29/2018 | 96.69 | .00 | 96.69 |
| | | | 03807147 | 000000-00 | 42432441 | 07/12/2018 | 96.69 | .00 | 96.69 |
| | | | | | Check Totals: | | 193.38 | .00 | 193.38 |
| 00105610 | 08/09/2018 THOTE | TERRY THOMSON | | | | | | | |
| | 00/00/0000 | | 03807182 | 000000-00 | JULY 18 | 07/31/2018 | 461.82 | .00 | 461.82 |
| | | | | | Check Totals: | | 461.82 | .00 | 461.82 |
| 00105611 | 08/13/2018 MADFI | FIELDEN MADDEN | | | | | | | |
| | 00/00/0000 | | 03807231 | 000000-00 | 8/6-8/7 | 08/07/2018 | 601.37 | .00 | 601.37 |
| | | | | | Check Totals: | | 601.37 | .00 | 601.37 |
| 00105612 | 08/14/2018 ACCTE | ACCOUNTEMPS | | | | | | | |
| | 00/00/0000 | | 03807184 | 000000-00 | 51461125 | 08/01/2018 | 1,178.00 | .00 | 1,178.00 |
| | | | | | Check Totals: | | 1,178.00 | .00 | 1,178.00 |
| 00105613 | 08/14/2018 ALPAN | ALPHA ANALYTICAL, INC. | | | | | | | |
| | 00/00/0000 | | 03807019 | 000000-00 | 459341 | 06/15/2018 | 84.00 | .00 | 84.00 |
| | | | 03807021 | 000000-00 | 459538 | 06/15/2018 | 92.00 | .00 | 92.00 |
| | | | 03807020 | 000000-00 | 459551 | 06/16/2018 | 172.00 | .00 | 172.00 |
| | | | 03807018 | 000000-00 | 460349 | 06/21/2018 | 84.00 | .00 | 84.00 |
| | | | 03807023 | 000000-00 | 460544 | 06/22/2018 | 84.00 | .00 | 84.00 |
| | | | 03807133 | 000000-00 | 461719 | 06/29/2018 | 84.00 | .00 | 84.00 |
| | | | 03807134 | 000000-00 | 461780 | 06/29/2018 | 80.00 | .00 | 80.00 |
| | | | | | Check Totals: | | 680.00 | .00 | 680.00 |
| 00105614 | 08/14/2018 AT&TIL | AT&T | | | | | | | |
| | 00/00/0000 | | 03807145 | 000000-00 | 1406743400 | 07/19/2018 | 1,152.38 | .00 | 1,152.38 |
| | | | | | Check Totals: | | 1,152.38 | .00 | 1,152.38 |
| 00105615 | 08/14/2018 AUS | AUSMUS CORPORATION | | | | | | | |
| | 00/00/0000 | | 03807196 | 000000-00 | 4296M | 07/23/2018 | 4,991.00 | .00 | 4,991.00 |
| | | | 03807197 | 000000-00 | 4307M | 07/30/2018 | 4,105.04 | .00 | 4,105.04 |
| | | | 03807198 | 000000-00 | 4318M | 08/06/2018 | 4,485.92 | .00 | 4,485.92 |
| | | | 03807195 | 000000-00 | TCC-80618 | 08/06/2018 | 7,560.00 | .00 | 7,560.00 |
| | | | | | Check Totals: | | 21,141.96 | .00 | 21,141.96 |
| 00105616 | 08/14/2018 AUSLO | AUSMUS LOGISTICS LLC | | | | | | | |
| | 00/00/0000 | | 03807176 | 000000-00 | 23 | 08/01/2018 | 4,663.51 | .00 | 4,663.51 |
| | | | 03807175 | 000000-00 | 24 | 08/01/2018 | 1,591.60 | .00 | 1,591.60 |
| | | | 03807177 | 000000-00 | 25 | 08/01/2018 | 24,617.25 | .00 | 24,617.25 |
| | | | | | Check Totals: | | 30,872.36 | .00 | 30,872.36 |

### A / P  C H E C K  H I S T O R Y  R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105617 | 08/14/2018 | VERIZ | VERIZON | | | | | | |
| | 00/00/0000 | | 03806214 | 000000-00 | 1 | 07/05/2018 | 249.88CR | .00 | 249.88CR |
| | | | 03806155 | 000000-00 | JUNE 18 ADJ | 07/01/2018 | 249.88CR | .00 | 249.88CR |
| | | | 03806193 | 000000-00 | JUNE 18-3 | 06/19/2018 | 249.88CR | .00 | 249.88CR |
| | | | 03806144 | 000000-00 | JUNE 2018 | 06/19/2018 | 249.88 | .00 | 249.88 |
| | | | 03806166 | 000000-00 | JUNE 2018-1 | 06/19/2018 | 249.88 | .00 | 249.88 |
| | | | 03806182 | 000000-00 | JUNE 2018-2 | 07/01/2018 | 249.88 | .00 | 249.88 |
| | | | 03806221 | 000000-00 | JUNE 2018-3 | 06/19/2018 | 249.88 | .00 | 249.88 |
| | | | | | Check Totals: | | 249.88 | .00 | 249.88 |
| 00105618 | 08/15/2018 | COMMO | COMMISSIONER OF MOTOR VEHICLES | | | | | | |
| | 00/00/0000 | | 03807193 | 000000-00 | EVS9648-2018/20 | 08/01/2018 | 101.00 | .00 | 101.00 |
| | | | | | Check Totals: | | 101.00 | .00 | 101.00 |
| 00105619 | 08/15/2018 | NATGR | NATIONAL GRID | | | | | | |
| | 00/00/0000 | | 03807032 | 000000-00 | JUN18 | 07/02/2018 | 10,754.06 | .00 | 10,754.06 |
| | | | | | Check Totals: | | 10,754.06 | .00 | 10,754.06 |
| 00105620 | 08/15/2018 | UPSS | UPS | | | | | | |
| | 00/00/0000 | | 03807186 | 000000-00 | 9A617F308 | 07/28/2018 | 43.50 | .00 | 43.50 |
| | | | | | Check Totals: | | 43.50 | .00 | 43.50 |
| 00105621 | 08/16/2018 | ADVMAN | ADVANCED MANUFACTURING & MECHANICAL INC. | | | | | | |
| | 00/00/0000 | | 03805057 | 000000-00 | 5/8-5/11 | 05/11/2018 | 2,240.00 | .00 | 2,240.00 |
| | | | | | Check Totals: | | 2,240.00 | .00 | 2,240.00 |
| 00105622 | 08/16/2018 | AGOEF | EFRAIN AGOSTO-ORTIZ | | | | | | |
| | 00/00/0000 | | 03807229 | 000000-00 | AUG 18 | 08/04/2018 | 75.00 | .00 | 75.00 |
| | | | | | Check Totals: | | 75.00 | .00 | 75.00 |
| 00105623 | 08/16/2018 | BABJA | JAMES BABAY | | | | | | |
| | 00/00/0000 | | 03807220 | 000000-00 | JULY 18 | 07/31/2018 | 484.47 | .00 | 484.47 |
| | | | | | Check Totals: | | 484.47 | .00 | 484.47 |
| 00105624 | 08/16/2018 | BRIME | BRIGHTS SYSTEMS, INC. | | | | | | |
| | 00/00/0000 | | 03805129 | 000000-00 | 20170 | 05/18/2018 | 4,644.00 | .00 | 4,644.00 |
| | | | 03806047 | 000000-00 | 20184 | 05/25/2018 | 3,630.21 | .00 | 3,630.21 |
| | | | | | Check Totals: | | 8,274.21 | .00 | 8,274.21 |
| 00105625 | 08/16/2018 | DORCO | DORITEX CORPORATION | | | | | | |
| | 00/00/0000 | | 03804166 | 000000-00 | 1080230 | 04/26/2018 | 1,760.72 | .00 | 1,760.72 |
| | | | | | Check Totals: | | 1,760.72 | .00 | 1,760.72 |
| 00105626 | 08/16/2018 | FEDEX | FEDERAL EXPRESS CORPORATION | | | | | | |
| | 00/00/0000 | | 03807143 | 000000-00 | 6-252-64347 | 07/23/2018 | 18.78 | .00 | 18.78 |
| | | | | | Check Totals: | | 18.78 | .00 | 18.78 |
| 00105627 | 08/16/2018 | MONCE | CECIL MONGO | | | | | | |
| | 00/00/0000 | | 03807230 | 000000-00 | AUG 18 | 08/06/2018 | 85.00 | .00 | 85.00 |
| | | | | | Check Totals: | | 85.00 | .00 | 85.00 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105628 | 08/17/2018 | WASTE | WASTE TECHNOLOGY SERVICES INC | | | | | | |
| | 00/00/0000 | | 03710211 | 000000-00 | 109656 | 10/24/2017 | 25,000.00 | .00 | 25,000.00 |
| | | | | | Check Totals: | | 25,000.00 | .00 | 25,000.00 |
| 00105629 | 08/17/2018 | AFFPE | AFFINITY PERSONNEL SOLUTIONS INC | | | | | | |
| | 00/00/0000 | | 03807017 | 000000-00 | 36611 | 06/28/2018 | 159.48 | .00 | 159.48 |
| | | | | | Check Totals: | | 159.48 | .00 | 159.48 |
| 00105630 | 08/17/2018 | AT&TIL | AT&T | | | | | | |
| | 00/00/0000 | | 03807204 | 000000-00 | 774132400 | 07/26/2018 | 2,437.49 | .00 | 2,437.49 |
| | | | | | Check Totals: | | 2,437.49 | .00 | 2,437.49 |
| 00105631 | 08/17/2018 | AUTDALO | ADP INC | | | | | | |
| | 00/00/0000 | | 03807050 | 000000-00 | 517653103 | 07/13/2018 | 83.61 | .00 | 83.61 |
| | | | 03807112 | 000000-00 | 517653255 | 07/13/2018 | 242.83 | .00 | 242.83 |
| | | | | | Check Totals: | | 326.44 | .00 | 326.44 |
| 00105632 | 08/17/2018 | HICWI | HICKMAN WILLIAMS & COMPANY | | | | | | |
| | 00/00/0000 | | 03807178 | 000000-00 | JULY 18 | 07/01/2018 | 9,663.53 | .00 | 9,663.53 |
| | | | | | Check Totals: | | 9,663.53 | .00 | 9,663.53 |
| 00105633 | 08/17/2018 | KIRLL | KIRCHNER, LLC | | | | | | |
| | 00/00/0000 | | 03711009 | 000000-00 | 2897A | 10/27/2017 | 27,313.13 | .00 | 27,313.13 |
| | | | | | Check Totals: | | 27,313.13 | .00 | 27,313.13 |
| 00105634 | 08/17/2018 | LARCO | LARDON CONSTRUCTION CORP. | | | | | | |
| | 00/00/0000 | | 03807137 | 000000-00 | 4003 | 04/17/2018 | 1,000.00 | .00 | 1,000.00 |
| | | | | | Check Totals: | | 1,000.00 | .00 | 1,000.00 |
| 00105635 | 08/17/2018 | NATFURES | NATIONAL FUEL RESOURCES, INC | | | | | | |
| | 00/00/0000 | | 03807034 | 000000-00 | 6334993 | 07/13/2018 | 75,747.96 | .00 | 75,747.96 |
| | | | | | Check Totals: | | 75,747.96 | .00 | 75,747.96 |
| 00105636 | 08/17/2018 | TAR | TARVER TRANSIT CORPORATION | | | | | | |
| | 00/00/0000 | | 03711065 | 000000-00 | 1538 | 11/13/2017 | 11,680.78 | .00 | 11,680.78 |
| | | | | | Check Totals: | | 11,680.78 | .00 | 11,680.78 |
| 00105637 | 08/17/2018 | TONTO | TONAWANDA TOWN CLERK/RM 14 MUNICIPAL BLD | | | | | | |
| | 00/00/0000 | | 03807030 | 000000-00 | JUN18SEWER | 06/30/2018 | 11,476.41 | .00 | 11,476.41 |
| | | | 03807031 | 000000-00 | JUN18WATER | 06/30/2018 | 728.43 | .00 | 728.43 |
| | | | | | Check Totals: | | 12,204.84 | .00 | 12,204.84 |
| 00105638 | 08/17/2018 | VERIZ | VERIZON | | | | | | |
| | 00/00/0000 | | 03807115 | 000000-00 | JUNE18 | 07/01/2018 | 249.88 | .00 | 249.88 |
| | | | | | Check Totals: | | 249.88 | .00 | 249.88 |
| 00105639 | 08/21/2018 | ALPAN | ALPHA ANALYTICAL, INC. | | | | | | |
| | 00/00/0000 | | 03807138 | 000000-00 | 462446 | 07/06/2018 | 80.00 | .00 | 80.00 |
| | | | 03807136 | 000000-00 | 463349 | 07/12/2018 | 84.00 | .00 | 84.00 |
| | | | 03807132 | 000000-00 | 463570 | 07/13/2018 | 80.00 | .00 | 80.00 |

A / P  C H E C K  H I S T O R Y  R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Check Totals: | | 244.00 | .00 | 244.00 |
| 00105640 | 08/21/2018 AUS | AUSMUS CORPORATION | | | | | | | |
| | 00/00/0000 | | 03807241 | 000000-00 | 4329M | 08/13/2018 | 500.00 | .00 | 500.00 |
| | | | 03807242 | 000000-00 | 4330M | 08/13/2018 | 4,985.94 | .00 | 4,985.94 |
| | | | 03807240 | 000000-00 | TCC-81318 | 08/13/2018 | 8,190.00 | .00 | 8,190.00 |
| | | | | | Check Totals: | | 13,675.94 | .00 | 13,675.94 |
| 00105641 | 08/21/2018 AUSLO | AUSMUS LOGISTICS LLC | | | | | | | |
| | 00/00/0000 | | 03807258 | 000000-00 | 28 | 08/08/2018 | 250.00 | .00 | 250.00 |
| | | | 03807259 | 000000-00 | 29 | 08/08/2018 | 1,865.85 | .00 | 1,865.85 |
| | | | 03807260 | 000000-00 | 30 | 08/08/2018 | 6,134.44 | .00 | 6,134.44 |
| | | | 03807261 | 000000-00 | 31 | 08/08/2018 | 36,440.25 | .00 | 36,440.25 |
| | | | 03807243 | 000000-00 | 34 | 08/14/2018 | 6,176.86 | .00 | 6,176.86 |
| | | | | | Check Totals: | | 50,867.40 | .00 | 50,867.40 |
| 00105642 | 08/22/2018 COMMO | COMMISSIONER OF MOTOR VEHICLES | | | | | | | |
| | 00/00/0000 | | 03807262 | 000000-00 | EKH5203-2018/20 | 08/01/2018 | 89.00 | .00 | 89.00 |
| | | | | | Check Totals: | | 89.00 | .00 | 89.00 |
| 00105643 | 08/22/2018 DORCO | DORITEX CORPORATION | | | | | | | |
| | 00/00/0000 | | 03805046 | 000000-00 | 1084357 | 05/10/2018 | 1,760.72 | .00 | 1,760.72 |
| | | | | | Check Totals: | | 1,760.72 | .00 | 1,760.72 |
| 00105644 | 08/22/2018 MADFI | FIELDEN MADDEN | | | | | | | |
| | 00/00/0000 | | 03807263 | 000000-00 | 08/11 - 08/17 | 08/17/2018 | 667.76 | .00 | 667.76 |
| | | | | | Check Totals: | | 667.76 | .00 | 667.76 |
| 00105645 | 08/23/2018 ADVMAN | ADVANCED MANUFACTURING & MECHANICAL INC. | | | | | | | |
| | 00/00/0000 | | 03806053 | 000000-00 | 6/4-6/8 | 06/08/2018 | 3,200.00 | .00 | 3,200.00 |
| | | | | | Check Totals: | | 3,200.00 | .00 | 3,200.00 |
| 00105646 | 08/23/2018 BRIME | BRIGHTS SYSTEMS, INC. | | | | | | | |
| | 00/00/0000 | | 03806048 | 000000-00 | 20199 | 06/01/2018 | 3,986.00 | .00 | 3,986.00 |
| | | | 03806049 | 000000-00 | 20206 | 06/08/2018 | 3,884.00 | .00 | 3,884.00 |
| | | | | | Check Totals: | | 7,870.00 | .00 | 7,870.00 |
| 00105647 | 08/24/2018 KIRLL | KIRCHNER, LLC | | | | | | | |
| | 00/00/0000 | | 03711010 | 000000-00 | 2898A | 11/02/2017 | 25,470.25 | .00 | 25,470.25 |
| | | | | | Check Totals: | | 25,470.25 | .00 | 25,470.25 |
| 00105648 | 08/24/2018 LARCO | LARDON CONSTRUCTION CORP. | | | | | | | |
| | 00/00/0000 | | 03805114 | 000000-00 | 35667 | 05/21/2018 | 1,000.00 | .00 | 1,000.00 |
| | | | | | Check Totals: | | 1,000.00 | .00 | 1,000.00 |
| 00105649 | 08/24/2018 NATFU | NATIONAL FUEL | | | | | | | |
| | 00/00/0000 | | 03807247 | 000000-00 | JULY 2018 | 07/31/2018 | 18,376.55 | .00 | 18,376.55 |
| | | | | | Check Totals: | | 18,376.55 | .00 | 18,376.55 |
| 00105650 | 08/24/2018 NATGR | NATIONAL GRID | | | | | | | |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | 00/00/0000 | 03807249 | 000000-00 | JULY 2018 | 08/01/2018 | 11,071.41 | .00 | 11,071.41 |
| | | | | | | Check Totals: | 11,071.41 | .00 | 11,071.41 |
| 00105651 | 08/24/2018 SCHAS | SCHAGRIN ASSOCIATES | | | | | | | |
| | | 00/00/0000 | 03801035 | 000000-00 | 10118 | 01/09/2018 | 25,000.00 | .00 | 25,000.00 |
| | | | | | | Check Totals: | 25,000.00 | .00 | 25,000.00 |
| 00105652 | 08/24/2018 SJMIN | McCULLAGH COFFEE | | | | | | | |
| | | 00/00/0000 | 03807010 | 000000-00 | 12180 | 07/13/2018 | 476.42 | .00 | 476.42 |
| | | | | | | Check Totals: | 476.42 | .00 | 476.42 |
| 00105653 | 08/24/2018 TAR | TARVER TRANSIT CORPORATION | | | | | | | |
| | | 00/00/0000 | 03711100 | 000000-00 | 1539 | 11/20/2017 | 16,285.51 | .00 | 16,285.51 |
| | | | | | | Check Totals: | 16,285.51 | .00 | 16,285.51 |
| 00105654 | 08/27/2018 ALPAN | ALPHA ANALYTICAL, INC. | | | | | | | |
| | | 00/00/0000 | 03807131 | 000000-00 | 463977 | 07/18/2018 | 381.30 | .00 | 381.30 |
| | | | 03807130 | 000000-00 | 464144 | 07/18/2018 | 434.60 | .00 | 434.60 |
| | | | | | | Check Totals: | 815.90 | .00 | 815.90 |
| 00105655 | 08/27/2018 AUTDALO | ADP INC | | | | | | | |
| | | 00/00/0000 | 03807122 | 000000-00 | 201876286 | 07/18/2018 | 8.00CR | .00 | 8.00CR |
| | | | 03807049 | 000000-00 | 517652641 | 07/20/2018 | 333.15 | .00 | 333.15 |
| | | | 03807123 | 000000-00 | 518065949 | 07/20/2018 | 829.17 | .00 | 829.17 |
| | | | | | | Check Totals: | 1,154.32 | .00 | 1,154.32 |
| 00105656 | 08/27/2018 SLEIN | SLEEP INN | | | | | | | |
| | | 00/00/0000 | 03807235 | 000000-00 | 42803227 | 08/02/2018 | 96.69 | .00 | 96.69 |
| | | | 03807233 | 000000-00 | 42828899 | 08/03/2018 | 96.69 | .00 | 96.69 |
| | | | 03807234 | 000000-00 | 42960278 | 08/10/2018 | 96.69 | .00 | 96.69 |
| | | | | | | Check Totals: | 290.07 | .00 | 290.07 |
| 00105657 | 08/27/2018 VERIZ | VERIZON | | | | | | | |
| | | 00/00/0000 | 03807146 | 000000-00 | JULY 2018 | 07/19/2018 | 250.80 | .00 | 250.80 |
| | | | | | | Check Totals: | 250.80 | .00 | 250.80 |
| 00105658 | 08/28/2018 AUS | AUSMUS CORPORATION | | | | | | | |
| | | 00/00/0000 | 03807267 | 000000-00 | 4342M | 08/20/2018 | 1,439.34 | .00 | 1,439.34 |
| | | | 03807266 | 000000-00 | TCC-82018 | 08/20/2018 | 7,650.00 | .00 | 7,650.00 |
| | | | | | | Check Totals: | 9,089.34 | .00 | 9,089.34 |
| 00105659 | 08/28/2018 AUSLO | AUSMUS LOGISTICS LLC | | | | | | | |
| | | 00/00/0000 | 03807268 | 000000-00 | 37 | 08/21/2018 | 5,496.75 | .00 | 5,496.75 |
| | | | 03807269 | 000000-00 | 38 | 08/21/2018 | 7,942.22 | .00 | 7,942.22 |
| | | | | | | Check Totals: | 13,438.97 | .00 | 13,438.97 |
| 00105660 | 08/28/2018 WASTE | WASTE TECHNOLOGY SERVICES INC | | | | | | | |
| | | 00/00/0000 | 03710211 | 000000-00 | 109656 | 10/24/2017 | 25,000.00 | .00 | 25,000.00 |

### A/P CHECK HISTORY REPORT

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Check Totals: | | 25,000.00 | .00 | 25,000.00 |
| 00105661 | 08/29/2018 | AUTDALO | ADP INC | | | | | | |
| | | 00/00/0000 | 03807173 | 000000-00 | 518507647 | 07/27/2018 | 237.10 | .00 | 237.10 |
| | | | 03807124 | 000000-00 | 518509868 | 07/27/2018 | 70.09 | .00 | 70.09 |
| | | | | | Check Totals: | | 307.19 | .00 | 307.19 |
| 00105662 | 08/29/2018 | DORCO | DORITEX CORPORATION | | | | | | |
| | | 00/00/0000 | 03805087 | 000000-00 | 1086383 | 05/17/2018 | 1,872.70 | .00 | 1,872.70 |
| | | | | | Check Totals: | | 1,872.70 | .00 | 1,872.70 |
| 00105663 | 08/29/2018 | PRADI | PRAXAIR DISTRIBUTION INC | | | | | | |
| | | 00/00/0000 | 03806143 | 000000-00 | 83605405 | 06/21/2018 | 1,405.29 | .00 | 1,405.29 |
| | | | | | Check Totals: | | 1,405.29 | .00 | 1,405.29 |
| 00105664 | 08/29/2018 | WILEU | EUGENE WILKOWSKI | | | | | | |
| | | 00/00/0000 | 03807203 | 000000-00 | 80318 | 08/03/2018 | 450.00 | .00 | 450.00 |
| | | | | | Check Totals: | | 450.00 | .00 | 450.00 |
| 00105665 | 08/30/2018 | MADFI | FIELDEN MADDEN | | | | | | |
| | | 00/00/0000 | 03807294 | 000000-00 | 82118 | 08/21/2018 | 900.00 | .00 | 900.00 |
| | | | | | Check Totals: | | 900.00 | .00 | 900.00 |
| 00105666 | 09/04/2018 | ALPAN | ALPHA ANALYTICAL, INC. | | | | | | |
| | | 00/00/0000 | 03807278 | 000000-00 | 466696 | 08/03/2018 | 84.00 | .00 | 84.00 |
| | | | 03807277 | 000000-00 | 466837 | 08/03/2018 | 80.00 | .00 | 80.00 |
| | | | 03807275 | 000000-00 | 467658 | 08/10/2018 | 84.00 | .00 | 84.00 |
| | | | 03807276 | 000000-00 | 467707 | 08/10/2018 | 80.00 | .00 | 80.00 |
| | | | | | Check Totals: | | 328.00 | .00 | 328.00 |
| 00105667 | 09/04/2018 | AUS | AUSMUS CORPORATION | | | | | | |
| | | 00/00/0000 | 03807320 | 000000-00 | 4353M | 08/27/2018 | 1,987.66 | .00 | 1,987.66 |
| | | | 03807319 | 000000-00 | TCC-82718 | 08/27/2018 | 7,875.00 | .00 | 7,875.00 |
| | | | | | Check Totals: | | 9,862.66 | .00 | 9,862.66 |
| 00105668 | 09/04/2018 | AUSLO | AUSMUS LOGISTICS LLC | | | | | | |
| | | 00/00/0000 | 03807321 | 000000-00 | 43 | 08/28/2018 | 4,728.10 | .00 | 4,728.10 |
| | | | 03807322 | 000000-00 | 44 | 08/28/2018 | 3,023.81 | .00 | 3,023.81 |
| | | | 03807323 | 000000-00 | 45 | 08/28/2018 | 56,281.05 | .00 | 56,281.05 |
| | | | | | Check Totals: | | 64,032.96 | .00 | 64,032.96 |
| 00105669 | 09/04/2018 | AUTDALO | ADP INC | | | | | | |
| | | 00/00/0000 | 03807221 | 000000-00 | 518955233 | 08/03/2018 | 240.77 | .00 | 240.77 |
| | | | 03807172 | 000000-00 | 518955767 | 08/03/2018 | 229.96 | .00 | 229.96 |
| | | | 03807171 | 000000-00 | 518956037 | 08/03/2018 | 79.20 | .00 | 79.20 |
| | | | 03807272 | 000000-00 | 519638126 | 08/17/2018 | 79.20 | .00 | 79.20 |
| | | | | | Check Totals: | | 629.13 | .00 | 629.13 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00105670 | 09/04/2018 | BUSCO | THE BUSINESS COUNCIL OF NYS, INC. | | | | | | |
| | 00/00/0000 | | 03807303 | 000000-00 | AUGUST 18 | 08/01/2018 | 2,917.76 | .00 | 2,917.76 |
| | | | | | Check Totals: | | 2,917.76 | .00 | 2,917.76 |
| 00105671 | 09/04/2018 | GUALIF | PNC BANK c/o GUARDIAN | | | | | | |
| | 00/00/0000 | | 03807302 | 000000-00 | AUGUST 18 | 08/01/2018 | 2,658.24 | .00 | 2,658.24 |
| | | | | | Check Totals: | | 2,658.24 | .00 | 2,658.24 |
| 00105672 | 09/06/2018 | ADVMAN | ADVANCED MANUFACTURING & MECHANICAL INC. | | | | | | |
| | 00/00/0000 | | 03806083 | 000000-00 | 6/12-6/15 | 06/15/2018 | 2,240.00 | .00 | 2,240.00 |
| | | | | | Check Totals: | | 2,240.00 | .00 | 2,240.00 |
| 00105673 | 09/06/2018 | BRIME | BRIGHTS SYSTEMS, INC. | | | | | | |
| | 00/00/0000 | | 03807162 | 000000-00 | 20231 | 06/15/2018 | 832.00 | .00 | 832.00 |
| | | | 03807098 | 000000-00 | 20232 | 06/15/2018 | 3,890.00 | .00 | 3,890.00 |
| | | | | | Check Totals: | | 4,722.00 | .00 | 4,722.00 |
| 00105674 | 09/06/2018 | BUFBI | BUFFALO BILLS | | | | | | |
| | 00/00/0000 | | 03805099 | 000000-00 | 2018 - LST PYMT | 05/21/2018 | 2,806.00 | .00 | 2,806.00 |
| | | | | | Check Totals: | | 2,806.00 | .00 | 2,806.00 |
| 00105675 | 09/06/2018 | DORCO | DORITEX CORPORATION | | | | | | |
| | 00/00/0000 | | 03805124 | 000000-00 | 1088372 | 05/24/2018 | 1,752.25 | .00 | 1,752.25 |
| | | | | | Check Totals: | | 1,752.25 | .00 | 1,752.25 |
| 00105676 | 09/06/2018 | MUSED | EDMOND MUSARA | | | | | | |
| | 00/00/0000 | | 03807327 | 000000-00 | 82718 | 08/27/2018 | 106.30 | .00 | 106.30 |
| | | | | | Check Totals: | | 106.30 | .00 | 106.30 |
| 00105677 | 09/06/2018 | ROGJO | JON ROGERS | | | | | | |
| | 00/00/0000 | | 03807311 | 000000-00 | 8/22-8/23 | 08/24/2018 | 53.18 | .00 | 53.18 |
| | | | | | Check Totals: | | 53.18 | .00 | 53.18 |
| 00105678 | 09/06/2018 | SINKU | KULJIT SINGH | | | | | | |
| | 00/00/0000 | | 03807329 | 000000-00 | 8/20-8/24 | 08/27/2018 | 1,280.00 | .00 | 1,280.00 |
| | | | | | Check Totals: | | 1,280.00 | .00 | 1,280.00 |
| 00105679 | 09/06/2018 | THOTE | TERRY THOMSON | | | | | | |
| | 00/00/0000 | | 03807326 | 000000-00 | AUGUST 18 | 08/31/2018 | 693.03 | .00 | 693.03 |
| | | | | | Check Totals: | | 693.03 | .00 | 693.03 |
| 00105680 | 09/07/2018 | AT&TCS | AT&T MOBILITY | | | | | | |
| | 00/00/0000 | | 03807293 | 000000-00 | 8152018 | 08/07/2018 | 985.99 | .00 | 985.99 |
| | | | | | Check Totals: | | 985.99 | .00 | 985.99 |
| 00105681 | 09/07/2018 | BUSCO | THE BUSINESS COUNCIL OF NYS, INC. | | | | | | |
| | 00/00/0000 | | 03807351 | 000000-00 | SEPT 18 | 08/31/2018 | 2,825.66 | .00 | 2,825.66 |
| | | | | | Check Totals: | | 2,825.66 | .00 | 2,825.66 |
| 00105682 | 09/07/2018 | GUAEN | GUARDIAN ENVIRONMENTAL ASSOCIATES INC | | | | | | |
| | 00/00/0000 | | 03807157 | 000000-00 | 310 | 07/31/2018 | 14,708.00 | .00 | 14,708.00 |
| | | | | | Check Totals: | | 14,708.00 | .00 | 14,708.00 |

### A / P  C H E C K  H I S T O R Y  R E P O R T

Range: All Checks Written To All Vendors 07/01/2018 To 10/13/2018

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205813 | 07/03/2018 | AMEEX | | AMERICAN EXPRESS | | | | | |
| | | 00/00/0000 | 23806192 | 063606-00 | 052918-1 | 05/29/2018 | 12,450.00 | .00 | 12,450.00 |
| | | | | | | Check Totals: | 12,450.00 | .00 | 12,450.00 |
| 00205814 | 07/03/2018 | CITEL | | CITY ELECTRIC COMPANY, INC. | | | | | |
| | | 00/00/0000 | 23804135 | 063495-00 | 1343061 | 04/24/2018 | 827.42 | .00 | 827.42 |
| | | | 23806183 | 063372-00 | 1306832-09 | 03/20/2018 | 161.24 | .00 | 161.24 |
| | | | 23804134 | 063464-00 | 1328940-04 | 04/24/2018 | 89.97 | .00 | 89.97 |
| | | | | | | Check Totals: | 1,078.63 | .00 | 1,078.63 |
| 00205815 | 07/03/2018 | CORMA | | CORFU MACHINE CO. INC. | | | | | |
| | | 00/00/0000 | 23804139 | 063481-00 | 139430 | 04/23/2018 | 423.00 | .00 | 423.00 |
| | | | 23805067 | 063486-00 | 139494 | 05/04/2018 | 2,880.00 | .00 | 2,880.00 |
| | | | 23805086 | 063486-00 | 139495 | 05/04/2018 | 4,320.00 | .00 | 4,320.00 |
| | | | | | | Check Totals: | 7,623.00 | .00 | 7,623.00 |
| 00205816 | 07/03/2018 | CSI | | MALLARE ENTERPRISES | | | | | |
| | | 00/00/0000 | 23805043 | 063560-00 | 0518-049 | 05/09/2018 | 170.00 | .00 | 170.00 |
| | | | 23806008 | 063560-00 | 0518-122 | 05/17/2018 | 361.25 | .00 | 361.25 |
| | | | | | | Check Totals: | 531.25 | .00 | 531.25 |
| 00205817 | 07/03/2018 | DIVSA | | DIVAL SAFETY EQUIPMENT, INC. | | | | | |
| | | 00/00/0000 | 23804110 | 063499-00 | 2405063 | 04/20/2018 | 111.00 | .00 | 111.00 |
| | | | 23804111 | 063499-00 | 2406133 | 04/23/2018 | 136.80 | .00 | 136.80 |
| | | | 23804151 | 063499-00 | 2408254 | 04/26/2018 | 139.90 | .00 | 139.90 |
| | | | 23805017 | 063522-00 | 2411032 | 05/02/2018 | 424.46 | .00 | 424.46 |
| | | | 23805018 | 063522-00 | 2411996 | 05/03/2018 | 618.32 | .00 | 618.32 |
| | | | | | | Check Totals: | 1,430.48 | .00 | 1,430.48 |
| 00205818 | 07/05/2018 | GLOEN | | GLOBAL ENVIRONMENTAL | | | | | |
| | | 00/00/0000 | 23805116 | 063509-00 | 201810278 | 05/22/2018 | 7,341.00 | .00 | 7,341.00 |
| | | | | | | Check Totals: | 7,341.00 | .00 | 7,341.00 |
| 00205819 | 07/05/2018 | KAMFL | | KAMAN FLUID POWER, LLC | | | | | |
| | | 00/00/0000 | 23805005 | 063516-00 | 369562-001 | 04/26/2018 | 72.20 | .00 | 72.20 |
| | | | | | | Check Totals: | 72.20 | .00 | 72.20 |
| 00205820 | 07/05/2018 | KLEST | | KLEIN STEEL SERVICE INC. | | | | | |
| | | 00/00/0000 | 23804105 | 063498-00 | 1626064 | 04/20/2018 | 352.00 | .00 | 352.00 |
| | | | 23804106 | 063498-00 | 1626154 | 04/23/2018 | 130.00 | .00 | 130.00 |
| | | | | | | Check Totals: | 482.00 | .00 | 482.00 |
| 00205821 | 07/05/2018 | POWDI | | POWER DRIVES, INC. | | | | | |
| | | 00/00/0000 | 23805039 | 063553-00 | TRS654901 | 05/15/2018 | 280.83 | .00 | 280.83 |
| | | | | | | Check Totals: | 280.83 | .00 | 280.83 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205822 | 07/05/2018 | PRADI | | | PRAXAIR DISTRIBUTION, INC. | | | | |
| | | 00/00/0000 | 23804050 | 063423-00 | 81965124 | 03/21/2018 | 456.03 | .00 | 456.03 |
| | | | 23804094 | 063491-00 | 82182413 | 03/30/2018 | 625.99 | .00 | 625.99 |
| | | | | | Check Totals: | | 1,082.02 | .00 | 1,082.02 |
| 00205823 | 07/06/2018 | DENLA | | | DENNIS LAURICELLA | | | | |
| | | 00/00/0000 | 23801041 | 063280-00 | 100517 | 10/05/2017 | 1,000.00 | .00 | 1,000.00 |
| | | | | | Check Totals: | | 1,000.00 | .00 | 1,000.00 |
| 00205824 | 07/06/2018 | METMI | | | METSO MINERALS INDUSTRIES, INC. | | | | |
| | | 00/00/0000 | 23804145 | 063494-00 | 904185504 | 04/21/2018 | 2,952.78 | .00 | 2,952.78 |
| | | | | | Check Totals: | | 2,952.78 | .00 | 2,952.78 |
| 00205825 | 07/06/2018 | MOLMA | | | MOLEY MAGNETICS INC. | | | | |
| | | 00/00/0000 | 23803095 | 063353-00 | 14537 | 03/19/2018 | 6,043.66 | .00 | 6,043.66 |
| | | | 23804008 | 063400-00 | 14604 | 03/27/2018 | 124.12 | .00 | 124.12 |
| | | | | | Check Totals: | | 6,167.78 | .00 | 6,167.78 |
| 00205826 | 07/06/2018 | ROONE | | | ROOT, NEAL & COMPANY | | | | |
| | | 00/00/0000 | 23804056 | 063428-00 | 5065238 | 03/15/2018 | 1,840.56 | .00 | 1,840.56 |
| | | | | | Check Totals: | | 1,840.56 | .00 | 1,840.56 |
| 00205827 | 07/06/2018 | THEFI | | | THERMO ENVIRONMENTAL INSTRUMENTS LLC | | | | |
| | | 00/00/0000 | 23804064 | 063469-00 | 425656 | 03/30/2018 | 1,655.00 | .00 | 1,655.00 |
| | | | | | Check Totals: | | 1,655.00 | .00 | 1,655.00 |
| 00205828 | 07/09/2018 | NEUV | | | NEU-VELLE, LLC | | | | |
| | | 00/00/0000 | 23806088 | 063434-00 | 152059 | 04/29/2018 | 2,896.00 | .00 | 2,896.00 |
| | | | | | Check Totals: | | 2,896.00 | .00 | 2,896.00 |
| 00205829 | 07/09/2018 | ACOEL | | | A CONTE ELECTRIC | | | | |
| | | 00/00/0000 | 23805118 | 063531-00 | 56900 | 05/04/2018 | 97.00 | .00 | 97.00 |
| | | | | | Check Totals: | | 97.00 | .00 | 97.00 |
| 00205830 | 07/09/2018 | ADMSU | | | ADMAR SUPPLY | | | | |
| | | 00/00/0000 | 23805061 | 063528-00 | 1913601-0001 | 05/03/2018 | 52.74 | .00 | 52.74 |
| | | | | | Check Totals: | | 52.74 | .00 | 52.74 |
| 00205831 | 07/09/2018 | NEUV | | | NEU-VELLE, LLC | | | | |
| | | 00/00/0000 | 23806089 | 063434-00 | 152085 | 05/21/2018 | 3,256.00 | .00 | 3,256.00 |
| | | | | | Check Totals: | | 3,256.00 | .00 | 3,256.00 |
| 00205832 | 07/10/2018 | APPIN | | | APPLIED INDUSTRIAL TECHNOLOGIES | | | | |
| | | 00/00/0000 | 23805059 | 063376-00 | 7013315357 | 05/07/2018 | 3,344.54 | .00 | 3,344.54 |
| | | | 23805060 | 063536-00 | 7013341436 | 05/09/2018 | 215.83 | .00 | 215.83 |
| | | | | | Check Totals: | | 3,560.37 | .00 | 3,560.37 |
| 00205833 | 07/10/2018 | NOCDI | | | DIV. OF BWE, LLC A BRENNTAG COMPANY | | | | |
| | | 00/00/0000 | 23712057 | 063231-00 | 6062117 | 12/07/2017 | 878.37 | .00 | 878.37 |
| | | | | | Check Totals: | | 878.37 | .00 | 878.37 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205834 | 07/13/2018 | BELMA   BELT MAINTENANCE SYSTEMS | | | | | | | |
| | | 00/00/0000 | 23805041 | 063526-00 | 34430 | 05/07/2018 | 1,199.62 | .00 | 1,199.62 |
| | | | | | Check Totals: | | 1,199.62 | .00 | 1,199.62 |
| 00205835 | 07/13/2018 | BOBBU   BOBCAT OF BUFFALO | | | | | | | |
| | | 00/00/0000 | 23804118 | 063503-00 | 1-72511 | 04/18/2018 | 364.81 | .00 | 364.81 |
| | | | | | Check Totals: | | 364.81 | .00 | 364.81 |
| 00205836 | 07/13/2018 | BXICO   BXI CONSULTANTS, INC. | | | | | | | |
| | | 00/00/0000 | 23805058 | 020006-48 | 103480 | 05/08/2018 | 197.21 | .00 | 197.21 |
| | | | 23805019 | 020011-10 | 103495 | 05/08/2018 | 8.38 | .00 | 8.38 |
| | | | | | Check Totals: | | 205.59 | .00 | 205.59 |
| 00205837 | 07/13/2018 | CITEL   CITY ELECTRIC COMPANY, INC. | | | | | | | |
| | | 00/00/0000 | 23805117 | 063564-00 | 1359984 | 05/25/2018 | 2,142.15 | .00 | 2,142.15 |
| | | | | | Check Totals: | | 2,142.15 | .00 | 2,142.15 |
| 00205838 | 07/13/2018 | CORMA   CORFU MACHINE CO. INC. | | | | | | | |
| | | 00/00/0000 | 23805091 | 063533-00 | 139541 | 05/11/2018 | 300.00 | .00 | 300.00 |
| | | | 23806058 | 063533-00 | 139634 | 05/25/2018 | 536.00 | .00 | 536.00 |
| | | | | | Check Totals: | | 836.00 | .00 | 836.00 |
| 00205839 | 07/13/2018 | CSI   MALLARE ENTERPRISES | | | | | | | |
| | | 00/00/0000 | 23806009 | 063560-00 | 0518-144 | 05/24/2018 | 318.75 | .00 | 318.75 |
| | | | 23806071 | 063560-00 | 0518-163 | 05/29/2018 | 382.50 | .00 | 382.50 |
| | | | | | Check Totals: | | 701.25 | .00 | 701.25 |
| 00205840 | 07/13/2018 | EDSTI   ED'S TIRE SERVICE, INC. | | | | | | | |
| | | 00/00/0000 | 23806076 | 063548-00 | 49510 | 05/14/2018 | 362.00 | .00 | 362.00 |
| | | | | | Check Totals: | | 362.00 | .00 | 362.00 |
| 00205841 | 07/13/2018 | ELDBA   EL-DON BATTERY INC. | | | | | | | |
| | | 00/00/0000 | 23805076 | 063556-00 | 59071 | 05/16/2018 | 105.50 | .00 | 105.50 |
| | | | | | Check Totals: | | 105.50 | .00 | 105.50 |
| 00205842 | 07/13/2018 | FIRGR   THE FIRELINE GROUP | | | | | | | |
| | | 00/00/0000 | 23806069 | 063144-00 | 3331 | 05/31/2018 | 245.00 | .00 | 245.00 |
| | | | | | Check Totals: | | 245.00 | .00 | 245.00 |
| 00205843 | 07/13/2018 | NEUV   NEU-VELLE, LLC | | | | | | | |
| | | 00/00/0000 | 23806090 | 063434-00 | 152086 | 05/21/2018 | 7,824.00 | .00 | 7,824.00 |
| | | | | | Check Totals: | | 7,824.00 | .00 | 7,824.00 |
| 00205844 | 07/13/2018 | PRESC   PRECISION SCALE & BALANCE | | | | | | | |
| | | 00/00/0000 | 23806217 | 063562-00 | 90865 | 07/09/2018 | 24,854.80 | .00 | 24,854.80 |
| | | | | | Check Totals: | | 24,854.80 | .00 | 24,854.80 |
| 00205845 | 07/13/2018 | STRPR   STRITT & PRIEBE INC. | | | | | | | |
| | | 00/00/0000 | 23804102 | 063475-00 | 242247 | 04/13/2018 | 3,569.91 | .00 | 3,569.91 |

### A/P CHECK HISTORY REPORT

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 23804138 | 063475-00 | 242412 | 04/18/2018 | 378.00 | .00 | 378.00 |
| | | | 23804103 | 063475-00 | 242519 | 04/23/2018 | 617.38 | .00 | 617.38 |
| | | | 23804132 | 063475-00 | 242669 | 04/26/2018 | 794.93 | .00 | 794.93 |
| | | | | | Check Totals: | | 5,360.22 | .00 | 5,360.22 |
| 00205846 | 07/13/2018 | UPSST   UPSTATE STEEL | | | | | | | |
| | | 00/00/0000 | 23805053 | 063497-00 | 63858 | 05/07/2018 | 6,450.00 | .00 | 6,450.00 |
| | | | | | Check Totals: | | 6,450.00 | .00 | 6,450.00 |
| 00205847 | 07/17/2018 | A&FWH   A & F WHOLESALE | | | | | | | |
| | | 00/00/0000 | 23804114 | 020004-51 | 42878 | 04/16/2018 | 1,656.00 | .00 | 1,656.00 |
| | | | 23804146 | 020004-51 | 42900 | 04/19/2018 | 1,350.00 | .00 | 1,350.00 |
| | | | 23804147 | 020004-51 | 42901 | 04/19/2018 | 1,400.00 | .00 | 1,400.00 |
| | | | | | Check Totals: | | 4,406.00 | .00 | 4,406.00 |
| 00205848 | 07/17/2018 | BEALU   BEACON LUBRICANTS INC. | | | | | | | |
| | | 00/00/0000 | 23806022 | 063555-00 | 54122 | 05/18/2018 | 1,494.00 | .00 | 1,494.00 |
| | | | | | Check Totals: | | 1,494.00 | .00 | 1,494.00 |
| 00205849 | 07/17/2018 | BXICO   BXI CONSULTANTS, INC. | | | | | | | |
| | | 00/00/0000 | 23805092 | 020011-11 | 104264 | 05/18/2018 | 17.68 | .00 | 17.68 |
| | | | 23806007 | 020006-49 | 104659 | 05/29/2018 | 84.68 | .00 | 84.68 |
| | | | 23806012 | 020006-49 | 104660 | 05/29/2018 | 89.40 | .00 | 89.40 |
| | | | | | Check Totals: | | 191.76 | .00 | 191.76 |
| 00205850 | 07/17/2018 | CITEL   CITY ELECTRIC COMPANY, INC. | | | | | | | |
| | | 00/00/0000 | 23805020 | 063464-00 | 1328940-05 | 05/09/2018 | 177.91 | .00 | 177.91 |
| | | | | | Check Totals: | | 177.91 | .00 | 177.91 |
| 00205851 | 07/17/2018 | PRADI   PRAXAIR DISTRIBUTION, INC. | | | | | | | |
| | | 00/00/0000 | 23804095 | 063491-00 | 82423906 | 04/13/2018 | 969.45 | .00 | 969.45 |
| | | | 23804096 | 063493-00 | 82423907 | 04/13/2018 | 367.87 | .00 | 367.87 |
| | | | 23805002 | 063491-00 | 82512132 | 04/21/2018 | 456.03 | .00 | 456.03 |
| | | | | | Check Totals: | | 1,793.35 | .00 | 1,793.35 |
| 00205852 | 07/17/2018 | SAFKL   SAFETY KLEEN SYSTEMS, INC. | | | | | | | |
| | | 00/00/0000 | 23806010 | 063565-00 | 76634794 | 05/17/2018 | 760.53 | .00 | 760.53 |
| | | | | | Check Totals: | | 760.53 | .00 | 760.53 |
| 00205853 | 07/18/2018 | HANSU   HANES SUPPLY INCORPORATED | | | | | | | |
| | | 00/00/0000 | 23805062 | 063529-00 | 1206480 | 05/11/2018 | 941.61 | .00 | 941.61 |
| | | | 23805012 | 063529-00 | 1209517 | 05/07/2018 | 27.75 | .00 | 27.75 |
| | | | | | Check Totals: | | 969.36 | .00 | 969.36 |
| 00205854 | 07/18/2018 | LTHTR   L.T. HARNETT TRUCKING, INC | | | | | | | |
| | | 00/00/0000 | 23804150 | 000000-00 | K042318-2 | 04/25/2018 | 1,499.53 | .00 | 1,499.53 |
| | | | | | Check Totals: | | 1,499.53 | .00 | 1,499.53 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205855 | 07/18/2018 | NOCEN | NOCO ENERGY CORPORATION | | | | | | |
| | 00/00/0000 | | 23804122 | 063496-00 | SP11274718 | 04/20/2018 | 13,404.12 | .00 | 13,404.12 |
| | | | | | Check Totals: | | 13,404.12 | .00 | 13,404.12 |
| 00205856 | 07/18/2018 | POWDI | POWER DRIVES, INC. | | | | | | |
| | 00/00/0000 | | 23806016 | 063569-00 | TRS657756 | 05/29/2018 | 320.68 | .00 | 320.68 |
| | | | | | Check Totals: | | 320.68 | .00 | 320.68 |
| 00205857 | 07/19/2018 | CITEL | CITY ELECTRIC COMPANY, INC. | | | | | | |
| | 00/00/0000 | | 23806004 | 063583-00 | 1364817 | 06/05/2018 | 433.28 | .00 | 433.28 |
| | | | 23806074 | 063564-00 | 1359984-01 | 06/05/2018 | 40.50 | .00 | 40.50 |
| | | | | | Check Totals: | | 473.78 | .00 | 473.78 |
| 00205858 | 07/19/2018 | DENLA | DENNIS LAURICELLA | | | | | | |
| | 00/00/0000 | | 23801041 | 063280-00 | 100517 | 10/05/2017 | 1,000.00 | .00 | 1,000.00 |
| | | | | | Check Totals: | | 1,000.00 | .00 | 1,000.00 |
| 00205859 | 07/19/2018 | DIVSA | DIVAL SAFETY EQUIPMENT, INC. | | | | | | |
| | 00/00/0000 | | 23805013 | 063499-00 | 2413278 | 05/07/2018 | 250.90 | .00 | 250.90 |
| | | | 23805069 | 063522-00 | 2413351 | 05/07/2018 | 4,710.01 | .00 | 4,710.01 |
| | | | | | Check Totals: | | 4,960.91 | .00 | 4,960.91 |
| 00205860 | 07/19/2018 | EATOF | EATON OFFICE SUPPLY COMPANY | | | | | | |
| | 00/00/0000 | | 23806002 | 063521-00 | 571730 | 06/01/2018 | 173.28 | .00 | 173.28 |
| | | | | | Check Totals: | | 173.28 | .00 | 173.28 |
| 00205861 | 07/19/2018 | GLOEN | GLOBAL ENVIRONMENTAL | | | | | | |
| | 00/00/0000 | | 23806035 | 063509-00 | 201810299 | 05/25/2018 | 12,477.00 | .00 | 12,477.00 |
| | | | | | Check Totals: | | 12,477.00 | .00 | 12,477.00 |
| 00205862 | 07/19/2018 | HANSU | HANES SUPPLY INCORPORATED | | | | | | |
| | 00/00/0000 | | 23805063 | 063529-00 | 1206480-01 | 05/15/2018 | 22.25 | .00 | 22.25 |
| | | | 23805064 | 063529-00 | 1206480-02 | 05/16/2018 | 305.52 | .00 | 305.52 |
| | | | 23805065 | 063529-00 | 1206480-03 | 05/17/2018 | 579.29 | .00 | 579.29 |
| | | | 23805101 | 063529-00 | 1206480-04 | 05/22/2018 | 103.18 | .00 | 103.18 |
| | | | | | Check Totals: | | 1,010.24 | .00 | 1,010.24 |
| 00205863 | 07/19/2018 | JGBEN | JGB ENTERPRISES, INC. | | | | | | |
| | 00/00/0000 | | 23805011 | 063512-00 | 25640 | 05/07/2018 | 645.90 | .00 | 645.90 |
| | | | 23805016 | 063512-00 | 255564 | 05/02/2018 | 1,228.58 | .00 | 1,228.58 |
| | | | | | Check Totals: | | 1,874.48 | .00 | 1,874.48 |
| 00205864 | 07/19/2018 | PRADI | PRAXAIR DISTRIBUTION, INC. | | | | | | |
| | 00/00/0000 | | 23805025 | 063527-00 | 82871657 | 05/05/2018 | 123.00 | .00 | 123.00 |
| | | | 23805082 | 063550-00 | 82932613 | 05/11/2018 | 617.76 | .00 | 617.76 |
| | | | 23805095 | 063541-00 | 82948300 | 05/12/2018 | 786.70 | .00 | 786.70 |
| | | | | | Check Totals: | | 1,527.46 | .00 | 1,527.46 |

### A/P CHECK HISTORY REPORT

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205865 | 07/24/2018 | CITEL | | | CITY ELECTRIC COMPANY, INC. | | | | |
| | | 00/00/0000 | 23806094 | 063564-00 | 1359984-02 | 06/05/2018 | 341.60 | .00 | 341.60 |
| | | | | | Check Totals: | | 341.60 | .00 | 341.60 |
| 00205866 | 07/24/2018 | POOIN | | | POOLEY, INC. | | | | |
| | | 00/00/0000 | 23805014 | 063519-00 | 500000 | 05/01/2018 | 290.29 | .00 | 290.29 |
| | | | | | Check Totals: | | 290.29 | .00 | 290.29 |
| 00205867 | 07/24/2018 | POWDI | | | POWER DRIVES, INC. | | | | |
| | | 00/00/0000 | 23806043 | 063579-00 | TRS658670 | 06/01/2018 | 113.00 | .00 | 113.00 |
| | | | 23806060 | 063612-00 | TRS661227 | 06/14/2018 | 31.67 | .00 | 31.67 |
| | | | | | Check Totals: | | 144.67 | .00 | 144.67 |
| 00205868 | 07/24/2018 | STRPR | | | STRITT & PRIEBE INC. | | | | |
| | | 00/00/0000 | 23805026 | 063513-00 | 242972 | 05/08/2018 | 312.38 | .00 | 312.38 |
| | | | 23805066 | 063534-00 | 243307 | 05/18/2018 | 3,090.04 | .00 | 3,090.04 |
| | | | 23805077 | 000000-00 | 243387 | 05/22/2018 | 31.52 | .00 | 31.52 |
| | | | | | Check Totals: | | 3,433.94 | .00 | 3,433.94 |
| 00205869 | 07/25/2018 | CORMA | | | CORFU MACHINE CO. INC. | | | | |
| | | 00/00/0000 | 23806050 | 063486-00 | 139772 | 06/15/2018 | 2,160.00 | .00 | 2,160.00 |
| | | | | | Check Totals: | | 2,160.00 | .00 | 2,160.00 |
| 00205870 | 07/25/2018 | CSI | | | MALLARE ENTERPRISES | | | | |
| | | 00/00/0000 | 23806072 | 063560-00 | 0618-020 | 06/07/2018 | 573.75 | .00 | 573.75 |
| | | | | | Check Totals: | | 573.75 | .00 | 573.75 |
| 00205871 | 07/27/2018 | JONCH | | | JCI JONES CHEMICALS, INC. | | | | |
| | | 00/00/0000 | 23806093 | 063575-00 | 758433 | 06/04/2018 | 7,615.69 | .00 | 7,615.69 |
| | | | | | Check Totals: | | 7,615.69 | .00 | 7,615.69 |
| 00205872 | 07/27/2018 | NEUV | | | NEU-VELLE, LLC | | | | |
| | | 00/00/0000 | 23806091 | 063434-00 | 152117 | 06/06/2018 | 26,781.00 | .00 | 26,781.00 |
| | | | | | Check Totals: | | 26,781.00 | .00 | 26,781.00 |
| 00205873 | 07/27/2018 | DIVSA | | | DIVAL SAFETY EQUIPMENT, INC. | | | | |
| | | 00/00/0000 | 23805029 | 063522-00 | 2414800 | 05/09/2018 | 167.55 | .00 | 167.55 |
| | | | 23805033 | 063522-00 | 2416273 | 05/11/2018 | 191.00 | .00 | 191.00 |
| | | | 23805034 | 063522-00 | 2417728 | 05/15/2018 | 67.96 | .00 | 67.96 |
| | | | 23805085 | 063552-00 | 2417839 | 05/15/2018 | 819.30 | .00 | 819.30 |
| | | | | | Check Totals: | | 1,245.81 | .00 | 1,245.81 |
| 00205874 | 07/31/2018 | CITEL | | | CITY ELECTRIC COMPANY, INC. | | | | |
| | | 00/00/0000 | 23806032 | 063564-00 | 1359984-03 | 06/08/2018 | 119.40 | .00 | 119.40 |
| | | | 23806056 | 063583-00 | 1364817-02 | 06/12/2018 | 61.43 | .00 | 61.43 |
| | | | 23806049 | 063583-00 | 1364817-03 | 06/15/2018 | 48.51 | .00 | 48.51 |
| | | | | | Check Totals: | | 229.34 | .00 | 229.34 |
| 00205875 | 07/31/2018 | POWDI | | | POWER DRIVES, INC. | | | | |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | 00/00/0000 | 23806100 | 063627-00 | TRS662721 | 06/21/2018 | 111.92 | .00 | 111.92 |
| | | | | | | Check Totals: | 111.92 | .00 | 111.92 |
| 00205876 | 07/31/2018 | RESPR    RESCO PRODUCTS INC. | | | | | | | |
| | | 00/00/0000 | 23806021 | 063549-00 | 648379 | 06/04/2018 | 3,135.79 | .00 | 3,135.79 |
| | | | | | | Check Totals: | 3,135.79 | .00 | 3,135.79 |
| 00205877 | 08/03/2018 | ALLWA    REPUBLIC SERVICES #111 | | | | | | | |
| | | 00/00/0000 | 23807097 | 020012-11 | 970315 | 05/20/2018 | 769.80 | .00 | 769.80 |
| | | | 23807098 | 020012-12 | 975542 | 06/20/2018 | 791.74 | .00 | 791.74 |
| | | | | | | Check Totals: | 1,561.54 | .00 | 1,561.54 |
| 00205878 | 08/03/2018 | GLOEN    GLOBAL ENVIRONMENTAL | | | | | | | |
| | | 00/00/0000 | 23806186 | 063509-00 | 20110351 | 06/15/2018 | 8,388.00 | .00 | 8,388.00 |
| | | | | | | Check Totals: | 8,388.00 | .00 | 8,388.00 |
| 00205879 | 08/03/2018 | NEUV    NEU-VELLE, LLC | | | | | | | |
| | | 00/00/0000 | 23807100 | 063434-00 | 152158 | 07/02/2018 | 3,240.00 | .00 | 3,240.00 |
| | | | | | | Check Totals: | 3,240.00 | .00 | 3,240.00 |
| 00205880 | 08/03/2018 | RESPR    RESCO PRODUCTS INC. | | | | | | | |
| | | 00/00/0000 | 23806198 | 063576-00 | 648879 | 06/18/2018 | 3,138.13 | .00 | 3,138.13 |
| | | | | | | Check Totals: | 3,138.13 | .00 | 3,138.13 |
| 00205881 | 08/06/2018 | A&FWH    A & F WHOLESALE | | | | | | | |
| | | 00/00/0000 | 23805122 | 020004-52 | 43074 | 05/25/2018 | 1,656.00 | .00 | 1,656.00 |
| | | | | | | Check Totals: | 1,656.00 | .00 | 1,656.00 |
| 00205882 | 08/07/2018 | APPIN    APPLIED INDUSTRIAL TECHNOLOGIES | | | | | | | |
| | | 00/00/0000 | 23805090 | 063524-00 | 7013401010 | 05/16/2018 | 1,137.70 | .00 | 1,137.70 |
| | | | | | | Check Totals: | 1,137.70 | .00 | 1,137.70 |
| 00205883 | 08/07/2018 | BEALU    BEACON LUBRICANTS INC. | | | | | | | |
| | | 00/00/0000 | 23806101 | 063594-00 | 54293 | 06/06/2018 | 1,323.00 | .00 | 1,323.00 |
| | | | | | | Check Totals: | 1,323.00 | .00 | 1,323.00 |
| 00205884 | 08/07/2018 | PRADI    PRAXAIR DISTRIBUTION, INC. | | | | | | | |
| | | 00/00/0000 | 23805096 | 063541-00 | 82965094 | 05/15/2018 | 777.05 | .00 | 777.05 |
| | | | | | | Check Totals: | 777.05 | .00 | 777.05 |
| 00205885 | 08/08/2018 | CARCON    CARRIER CONTROLS | | | | | | | |
| | | 00/00/0000 | 23806202 | 063617-00 | 18258 | 06/26/2018 | 475.00 | .00 | 475.00 |
| | | | | | | Check Totals: | 475.00 | .00 | 475.00 |
| 00205886 | 08/08/2018 | DIVSA    DIVAL SAFETY EQUIPMENT, INC. | | | | | | | |
| | | 00/00/0000 | 23805035 | 063522-00 | 2418125 | 05/16/2018 | 191.00 | .00 | 191.00 |
| | | | 23805100 | 000000-00 | 2419287 | 05/17/2018 | 137.50CR | .00 | 137.50CR |
| | | | 23806014 | 063552-00 | 2422066 | 05/23/2018 | 39.90 | .00 | 39.90 |
| | | | 23805123 | 063568-00 | 2424246 | 05/29/2018 | 1,389.00 | .00 | 1,389.00 |
| | | | 23806001 | 063552-00 | 2426326 | 06/01/2018 | 427.00 | .00 | 427.00 |
| | | | | | | Check Totals: | 1,909.40 | .00 | 1,909.40 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205887 | 08/08/2018 | HANSU | HANES SUPPLY INCORPORATED | | | | | | |
| | 00/00/0000 | | 23806030 | 063582-00 | 1213118 | 06/12/2018 | 3,017.36 | .00 | 3,017.36 |
| | | | | | Check Totals: | | 3,017.36 | .00 | 3,017.36 |
| 00205888 | 08/09/2018 | CHEDI | CHEMICAL DISTRIBUTORS.INC. | | | | | | |
| | 00/00/0000 | | 23807049 | 063646-00 | 0345844-IN | 07/03/2018 | 3,410.42 | .00 | 3,410.42 |
| | | | | | Check Totals: | | 3,410.42 | .00 | 3,410.42 |
| 00205889 | 08/09/2018 | CORMA | CORFU MACHINE CO. INC. | | | | | | |
| | 00/00/0000 | | 23806059 | 063580-00 | 139773 | 06/15/2018 | 5,504.00 | .00 | 5,504.00 |
| | | | | | Check Totals: | | 5,504.00 | .00 | 5,504.00 |
| 00205890 | 08/09/2018 | NOCEN | NOCO ENERGY CORPORATION | | | | | | |
| | 00/00/0000 | | 23805027 | 063540-00 | SP11286757 | 05/04/2018 | 1,300.86 | .00 | 1,300.86 |
| | | | 23806025 | 063599-00 | SP11310057 | 06/11/2018 | 2,041.97 | .00 | 2,041.97 |
| | | | 23806026 | 063599-00 | SP11310267 | 06/11/2018 | 13,036.83 | .00 | 13,036.83 |
| | | | | | Check Totals: | | 16,379.66 | .00 | 16,379.66 |
| 00205891 | 08/09/2018 | STRPR | STRITT & PRIEBE INC. | | | | | | |
| | 00/00/0000 | | 23806003 | 063563-00 | 243857 | 06/07/2018 | 498.36 | .00 | 498.36 |
| | | | | | Check Totals: | | 498.36 | .00 | 498.36 |
| 00205892 | 08/10/2018 | BUFWI | BUFFALO WIRE WORKS COMPANY, INC. | | | | | | |
| | 00/00/0000 | | 23805093 | 063530-00 | 18-04203 | 05/23/2018 | 9,490.98 | .00 | 9,490.98 |
| | | | | | Check Totals: | | 9,490.98 | .00 | 9,490.98 |
| 00205893 | 08/10/2018 | MARIN | MARK INDUSTRIES, INC. | | | | | | |
| | 00/00/0000 | | 23806044 | 063584-00 | 12475 | 06/14/2018 | 348.17 | .00 | 348.17 |
| | | | | | Check Totals: | | 348.17 | .00 | 348.17 |
| 00205894 | 08/14/2018 | A&FWH | A & F WHOLESALE | | | | | | |
| | 00/00/0000 | | 23806196 | 063604-00 | 43196 | 06/15/2018 | 2,000.00 | .00 | 2,000.00 |
| | | | | | Check Totals: | | 2,000.00 | .00 | 2,000.00 |
| 00205895 | 08/14/2018 | ALPRE | ALPHA RESOURCES INC. | | | | | | |
| | 00/00/0000 | | 23806053 | 063596-00 | 125231 | 06/07/2018 | 810.45 | .00 | 810.45 |
| | | | | | Check Totals: | | 810.45 | .00 | 810.45 |
| 00205896 | 08/14/2018 | APPIN | APPLIED INDUSTRIAL TECHNOLOGIES | | | | | | |
| | 00/00/0000 | | 23805088 | 063524-00 | 701343008 | 05/21/2018 | 52.78 | .00 | 52.78 |
| | | | 23805089 | 063524-00 | 7013411975 | 05/17/2018 | 71.82 | .00 | 71.82 |
| | | | 23805075 | 063524-00 | 7013423271 | 05/18/2018 | 273.37 | .00 | 273.37 |
| | | | 23805087 | 063524-00 | 7013424138 | 05/18/2018 | 461.59 | .00 | 461.59 |
| | | | | | Check Totals: | | 859.56 | .00 | 859.56 |
| 00205897 | 08/15/2018 | CITEL | CITY ELECTRIC COMPANY, INC. | | | | | | |
| | 00/00/0000 | | 23806106 | 063564-00 | 1359984-04 | 06/21/2018 | 341.60 | .00 | 341.60 |
| | | | 23806081 | 063610-00 | 1370523-01 | 06/18/2018 | 256.98 | .00 | 256.98 |
| | | | | | Check Totals: | | 598.58 | .00 | 598.58 |

A / P  C H E C K  H I S T O R Y  R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205898 | 08/15/2018 | CSI | MALLARE ENTERPRISES | | | | | | |
| | 00/00/0000 | | 23807149 | 063560-00 | 0718-034 | 07/02/2018 | 318.75 | .00 | 318.75 |
| | | | | | | Check Totals: | 318.75 | .00 | 318.75 |
| 00205899 | 08/15/2018 | DIVSA | DIVAL SAFETY EQUIPMENT, INC. | | | | | | |
| | 00/00/0000 | | 23806073 | 063589-00 | 2429496 | 06/07/2018 | 4,970.49 | .00 | 4,970.49 |
| | | | 23806040 | 063589-00 | 2430226 | 06/08/2018 | 94.50 | .00 | 94.50 |
| | | | 23806027 | 063589-00 | 2432007 | 06/12/2018 | 68.40 | .00 | 68.40 |
| | | | 23806028 | 063589-00 | 2432097 | 06/12/2018 | 741.00 | .00 | 741.00 |
| | | | 23806029 | 063574-00 | 2432322 | 06/12/2018 | 979.40 | .00 | 979.40 |
| | | | | | | Check Totals: | 6,853.79 | .00 | 6,853.79 |
| 00205900 | 08/15/2018 | HANSU | HANES SUPPLY INCORPORATED | | | | | | |
| | 00/00/0000 | | 23806108 | 063622-00 | 1209551 | 06/22/2018 | 281.40 | .00 | 281.40 |
| | | | 23806107 | 063622-00 | 1209585 | 06/22/2018 | 188.83 | .00 | 188.83 |
| | | | 23806185 | 063639-00 | 1224112 | 06/28/2018 | 965.45 | .00 | 965.45 |
| | | | | | | Check Totals: | 1,435.68 | .00 | 1,435.68 |
| 00205901 | 08/16/2018 | MCMCA | MCMASTER-CARR SUPPLY, INC. | | | | | | |
| | 00/00/0000 | | 23806046 | 063616-00 | 65511233 | 06/15/2018 | 645.01 | .00 | 645.01 |
| | | | 23806079 | 063620-00 | 65651481 | 06/18/2018 | 343.51 | .00 | 343.51 |
| | | | | | | Check Totals: | 988.52 | .00 | 988.52 |
| 00205902 | 08/17/2018 | FASDI | FASTENERS DIRECT | | | | | | |
| | 00/00/0000 | | 23806080 | 063603-00 | 175478 | 06/19/2018 | 788.58 | .00 | 788.58 |
| | | | | | | Check Totals: | 788.58 | .00 | 788.58 |
| 00205903 | 08/17/2018 | FIRGR | THE FIRELINE GROUP | | | | | | |
| | 00/00/0000 | | 23807141 | 063144-00 | 3640 | 06/29/2018 | 581.70 | .00 | 581.70 |
| | | | | | | Check Totals: | 581.70 | .00 | 581.70 |
| 00205904 | 08/17/2018 | HANSU | HANES SUPPLY INCORPORATED | | | | | | |
| | 00/00/0000 | | 23807054 | 063582-00 | 1213118-01 | 07/09/2018 | 599.00 | .00 | 599.00 |
| | | | 23807025 | 063639-00 | 1224112-01 | 07/06/2018 | 198.91 | .00 | 198.91 |
| | | | 23807024 | 063654-00 | 1226238-00 | 07/17/2018 | 6,288.00 | .00 | 6,288.00 |
| | | | | | | Check Totals: | 7,085.91 | .00 | 7,085.91 |
| 00205905 | 08/17/2018 | MARIN | MARK INDUSTRIES, INC. | | | | | | |
| | 00/00/0000 | | 23806099 | 063584-00 | 12487 | 06/22/2018 | 150.83 | .00 | 150.83 |
| | | | | | | Check Totals: | 150.83 | .00 | 150.83 |
| 00205906 | 08/17/2018 | MONAQ | MONTROSE AIR QUALITY SERVICES, LLC | | | | | | |
| | 00/00/0000 | | 23805079 | 063151-00 | 1106934 | 04/30/2018 | 3,382.50 | .00 | 3,382.50 |
| | | | | | | Check Totals: | 3,382.50 | .00 | 3,382.50 |
| 00205907 | 08/21/2018 | A&FWH | A & F WHOLESALE | | | | | | |
| | 00/00/0000 | | 23806196 | 063604-00 | 43196 | 06/15/2018 | 2,000.00 | .00 | 2,000.00 |
| | | | | | | Check Totals: | 2,000.00 | .00 | 2,000.00 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205908 | 08/21/2018 | ADVIN   ADVANCE INDUSTRIES | | | | | | | |
| | | 00/00/0000 | 23806061 | 063602-00 | 21299 | 06/14/2018 | 2,000.00 | .00 | 2,000.00 |
| | | | | | Check Totals: | | 2,000.00 | .00 | 2,000.00 |
| 00205909 | 08/21/2018 | CSI   MALLARE ENTERPRISES | | | | | | | |
| | | 00/00/0000 | 23807148 | 063560-00 | 0718-074 | 07/06/2018 | 318.75 | .00 | 318.75 |
| | | | | | Check Totals: | | 318.75 | .00 | 318.75 |
| 00205910 | 08/21/2018 | EDSTI   ED'S TIRE SERVICE, INC. | | | | | | | |
| | | 00/00/0000 | 23806077 | 063573-00 | 50944 | 05/31/2018 | 157.50 | .00 | 157.50 |
| | | | | | Check Totals: | | 157.50 | .00 | 157.50 |
| 00205911 | 08/21/2018 | ELDBA   EL-DON BATTERY INC. | | | | | | | |
| | | 00/00/0000 | 23806187 | 063625-00 | 48574 | 06/21/2018 | 211.00 | .00 | 211.00 |
| | | | | | Check Totals: | | 211.00 | .00 | 211.00 |
| 00205912 | 08/21/2018 | PRADI   PRAXAIR DISTRIBUTION, INC. | | | | | | | |
| | | 00/00/0000 | 23805102 | 063550-00 | 82980311 | 05/16/2018 | 313.30 | .00 | 313.30 |
| | | | 23805120 | 063550-00 | 83025962 | 05/19/2018 | 687.26 | .00 | 687.26 |
| | | | 23806013 | 063550-00 | 83144788 | 05/23/2018 | 456.03 | .00 | 456.03 |
| | | | 23806181 | 063645-00 | 83347114 | 05/31/2018 | 443.00 | .00 | 443.00 |
| | | | | | Check Totals: | | 1,899.59 | .00 | 1,899.59 |
| 00205913 | 08/22/2018 | CORMA   CORFU MACHINE CO. INC. | | | | | | | |
| | | 00/00/0000 | 23807162 | 063660-00 | 139908 | 07/10/2018 | 384.00 | .00 | 384.00 |
| | | | | | Check Totals: | | 384.00 | .00 | 384.00 |
| 00205914 | 08/22/2018 | FIVST   FIVE STAR EQUIPMENT, INC. | | | | | | | |
| | | 00/00/0000 | 23805030 | 063537-00 | P39857 | 05/08/2018 | 409.65 | .00 | 409.65 |
| | | | 23805121 | 063537-00 | P40300 | 05/21/2018 | 169.03 | .00 | 169.03 |
| | | | 23807167 | 063651-00 | P41750 | 07/02/2018 | 13.44 | .00 | 13.44 |
| | | | 23807169 | 063651-00 | P41768 | 07/03/2018 | 46.56 | .00 | 46.56 |
| | | | 23806070 | 063543-00 | W03396 | 05/21/2018 | 1,243.44 | .00 | 1,243.44 |
| | | | | | Check Totals: | | 1,882.12 | .00 | 1,882.12 |
| 00205915 | 08/22/2018 | HANSU   HANES SUPPLY INCORPORATED | | | | | | | |
| | | 00/00/0000 | 23807181 | 063639-00 | 1206480-05 | 07/27/2018 | 51.44 | .00 | 51.44 |
| | | | | | Check Totals: | | 51.44 | .00 | 51.44 |
| 00205916 | 08/22/2018 | JGBEN   JGB ENTERPRISES, INC. | | | | | | | |
| | | 00/00/0000 | 23807134 | 063690-00 | B0027260 | 07/26/2018 | 2,035.82 | .00 | 2,035.82 |
| | | | | | Check Totals: | | 2,035.82 | .00 | 2,035.82 |
| 00205917 | 08/22/2018 | K&EFA   K & E FABRICATING COMPANY INC | | | | | | | |
| | | 00/00/0000 | 23804149 | 063510-00 | 1411 | 04/25/2018 | 3,640.00 | .00 | 3,640.00 |
| | | | | | Check Totals: | | 3,640.00 | .00 | 3,640.00 |
| 00205918 | 08/22/2018 | POOIN   POOLEY, INC. | | | | | | | |
| | | 00/00/0000 | 23806023 | 063519-00 | 502388 | 06/08/2018 | 232.05 | .00 | 232.05 |
| | | | 23806031 | 063597-00 | 502492 | 06/11/2018 | 241.67 | .00 | 241.67 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date | VendorNo Name Void Date | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Check Totals: | 473.72 | .00 | 473.72 |
| 00205919 | 08/23/2018 | BEALU        BEACON LUBRICANTS INC. | | | | | | | |
| | | 00/00/0000 | 23807161 | 063633-00 | 54492 | 06/25/2018 | 4,917.00 | .00 | 4,917.00 |
| | | | | | | Check Totals: | 4,917.00 | .00 | 4,917.00 |
| 00205920 | 08/23/2018 | KLEST        KLEIN STEEL SERVICE INC. | | | | | | | |
| | | 00/00/0000 | 23806084 | 063618-00 | 1640463 | 06/19/2018 | 4,162.00 | .00 | 4,162.00 |
| | | | | | | Check Totals: | 4,162.00 | .00 | 4,162.00 |
| 00205921 | 08/23/2018 | PROTA        PROTANK LTD | | | | | | | |
| | | 00/00/0000 | 23807182 | 063740-00 | 266589 | 08/22/2018 | 10,640.00 | .00 | 10,640.00 |
| | | | | | | Check Totals: | 10,640.00 | .00 | 10,640.00 |
| 00205922 | 08/23/2018 | TOTCR        TOTAL CRANE SYSTEMS, INC. | | | | | | | |
| | | 00/00/0000 | 23807041 | 063360-00 | 115084 | 07/03/2018 | 1,800.00 | .00 | 1,800.00 |
| | | | | | | Check Totals: | 1,800.00 | .00 | 1,800.00 |
| 00205923 | 08/24/2018 | CHEDI        CHEMICAL DISTRIBUTORS.INC. | | | | | | | |
| | | 00/00/0000 | 23807048 | 063653-00 | 0345881-IN | 07/05/2018 | 8,379.28 | .00 | 8,379.28 |
| | | | 23807063 | 063664-00 | 0346288-IN | 07/13/2018 | 850.00 | .00 | 850.00 |
| | | | | | | Check Totals: | 9,229.28 | .00 | 9,229.28 |
| 00205924 | 08/24/2018 | GLOEN        GLOBAL ENVIRONMENTAL | | | | | | | |
| | | 00/00/0000 | 23806036 | 063509-00 | 201810300 | 06/01/2018 | 8,544.00 | .00 | 8,544.00 |
| | | | | | | Check Totals: | 8,544.00 | .00 | 8,544.00 |
| 00205925 | 08/24/2018 | NEUV         NEU-VELLE, LLC | | | | | | | |
| | | 00/00/0000 | 23807183 | 063434-00 | 152162 | 07/06/2018 | 11,445.00 | .00 | 11,445.00 |
| | | | | | | Check Totals: | 11,445.00 | .00 | 11,445.00 |
| 00205926 | 08/24/2018 | SOUMI        SOUTHWORTH - MILTON, INC | | | | | | | |
| | | 00/00/0000 | 23805071 | 063544-00 | 1286865 | 05/13/2018 | 148.64 | .00 | 148.64 |
| | | | 23805070 | 063544-00 | 1286925 | 05/13/2018 | 413.43 | .00 | 413.43 |
| | | | 23805099 | 063544-00 | 1289261 | 05/15/2018 | 404.07 | .00 | 404.07 |
| | | | 23805103 | 063544-00 | 1290041 | 05/16/2018 | 309.08 | .00 | 309.08 |
| | | | 23805119 | 063561-00 | 1292769 | 05/20/2018 | 1,012.08 | .00 | 1,012.08 |
| | | | 23806052 | 063601-00 | 1311585 | 06/10/2018 | 2,452.21 | .00 | 2,452.21 |
| | | | 23807114 | 063679-00 | 1346130 | 07/17/2018 | 273.76 | .00 | 273.76 |
| | | | | | | Check Totals: | 5,013.27 | .00 | 5,013.27 |
| 00205927 | 08/27/2018 | ADVIN        ADVANCE INDUSTRIES | | | | | | | |
| | | 00/00/0000 | 23806061 | 063602-00 | 21299 | 06/14/2018 | 1,000.00 | .00 | 1,000.00 |
| | | | | | | Check Totals: | 1,000.00 | .00 | 1,000.00 |
| 00205928 | 08/27/2018 | CITEL        CITY ELECTRIC COMPANY, INC. | | | | | | | |
| | | 00/00/0000 | 23807055 | 063648-00 | 1379852-04 | 07/10/2018 | 194.69 | .00 | 194.69 |
| | | | 23807056 | 063648-00 | 1379852-05 | 07/10/2018 | 3.49 | .00 | 3.49 |
| | | | | | | Check Totals: | 198.18 | .00 | 198.18 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205929 | 08/27/2018 | DIVSA | DIVAL SAFETY EQUIPMENT, INC. | | | | | | |
| | 00/00/0000 | | 23806055 | 063589-00 | 2433347 | 06/14/2018 | 15.06 | .00 | 15.06 |
| | | | 23806078 | 063589-00 | 2434616 | 06/18/2018 | 25.40 | .00 | 25.40 |
| | | | 23806180 | 063425-00 | 2436753 | 06/21/2018 | 24.50 | .00 | 24.50 |
| | | | 23806193 | 063589-00 | 2437761 | 06/22/2018 | 335.50 | .00 | 335.50 |
| | | | 23806191 | 063589-00 | 2439276 | 06/26/2018 | 335.50 | .00 | 335.50 |
| | | | 23806189 | 063568-00 | 2440095 | 06/27/2018 | 162.90 | .00 | 162.90 |
| | | | | | Check Totals: | | 898.86 | .00 | 898.86 |
| 00205930 | 08/27/2018 | RESPR | RESCO PRODUCTS INC. | | | | | | |
| | 00/00/0000 | | 23807144 | 063621-00 | 649283 | 06/27/2018 | 5,766.00 | .00 | 5,766.00 |
| | | | | | Check Totals: | | 5,766.00 | .00 | 5,766.00 |
| 00205931 | 08/29/2018 | A&FWH | A & F WHOLESALE | | | | | | |
| | 00/00/0000 | | 23806196 | 063604-00 | 43196 | 06/15/2018 | 2,000.00 | .00 | 2,000.00 |
| | | | | | Check Totals: | | 2,000.00 | .00 | 2,000.00 |
| 00205933 | 08/29/2018 | OAKMO | OAK MOUNTAIN INDUSTRIES, INC. | | | | | | |
| | 00/00/0000 | | 23807226 | 063755-00 | P0218-1801 | 08/28/2018 | 6,338.85 | .00 | 6,338.85 |
| | | | | | Check Totals: | | 6,338.85 | .00 | 6,338.85 |
| 00205934 | 08/31/2018 | NOCEN | NOCO ENERGY CORPORATION | | | | | | |
| | 00/00/0000 | | 23807252 | 063756-00 | SP11353351 | 08/21/2018 | 13,362.35 | .00 | 13,362.35 |
| | | | 23807251 | 063756-00 | SP11353506 | 08/21/2018 | 1,934.22 | .00 | 1,934.22 |
| | | | | | Check Totals: | | 15,296.57 | .00 | 15,296.57 |
| 00205935 | 09/04/2018 | ALPRE | ALPHA RESOURCES INC. | | | | | | |
| | 00/00/0000 | | 23806205 | 063629-00 | 125696 | 06/25/2018 | 114.96 | .00 | 114.96 |
| | | | | | Check Totals: | | 114.96 | .00 | 114.96 |
| 00205936 | 09/06/2018 | A&FWH | A & F WHOLESALE | | | | | | |
| | 00/00/0000 | | 23806196 | 063604-00 | 43196 | 06/15/2018 | 1,468.23 | .00 | 1,468.23 |
| | | | 23806197 | 063604-00 | 43234 | 06/20/2018 | 274.92 | .00 | 274.92 |
| | | | | | Check Totals: | | 1,743.15 | .00 | 1,743.15 |
| 00205937 | 09/06/2018 | RESPR | RESCO PRODUCTS INC. | | | | | | |
| | 00/00/0000 | | 23807177 | 063605-00 | 649487 | 07/05/2018 | 6,361.94 | .00 | 6,361.94 |
| | | | | | Check Totals: | | 6,361.94 | .00 | 6,361.94 |
| 00205938 | 09/07/2018 | ADMSU | ADMAR SUPPLY | | | | | | |
| | 00/00/0000 | | 23807112 | 063545-00 | 1915307-0001 | 05/14/2018 | 1,719.00 | .00 | 1,719.00 |
| | | | | | Check Totals: | | 1,719.00 | .00 | 1,719.00 |
| 00205939 | 09/07/2018 | DIVSA | DIVAL SAFETY EQUIPMENT, INC. | | | | | | |
| | 00/00/0000 | | 23807202 | 063378-00 | 2372625 | 02/16/2018 | 49.90 | .00 | 49.90 |
| | | | 23806188 | 063631-00 | 2440190 | 06/27/2018 | 3,954.78 | .00 | 3,954.78 |
| | | | 23806203 | 063589-00 | 2441669 | 06/29/2018 | 577.40 | .00 | 577.40 |
| | | | | | Check Totals: | | 4,582.08 | .00 | 4,582.08 |

A / P   C H E C K   H I S T O R Y   R E P O R T

| Check No | Check Date Void Date | VendorNo Name No | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205940 | 09/07/2018 | JONCH | JCI JONES CHEMICALS, INC. | | | | | | |
| | 00/00/0000 | | 23807108 | 063701-00 | 764347 | 07/30/2018 | 8,234.23 | .00 | 8,234.23 |
| | | | | | | Check Totals: | 8,234.23 | .00 | 8,234.23 |
| 00205941 | 09/07/2018 | MOLMA | MOLEY MAGNETICS INC. | | | | | | |
| | 00/00/0000 | | 23804131 | 063416-00 | 14805 | 04/23/2018 | 2,000.00 | .00 | 2,000.00 |
| | | | | | | Check Totals: | 2,000.00 | .00 | 2,000.00 |
| 00205942 | 09/07/2018 | SOUMI | SOUTHWORTH - MILTON, INC | | | | | | |
| | 00/00/0000 | | 23806038 | 000000-00 | 235757 | 06/05/2018 | 988.87CR | .00 | 988.87CR |
| | | | 23806098 | 063304-00 | 1182022 | 01/14/2018 | 2,677.67 | .00 | 2,677.67 |
| | | | 23806017 | 063567-00 | 1299549 | 05/27/2018 | 800.00 | .00 | 800.00 |
| | | | | | | Check Totals: | 2,488.80 | .00 | 2,488.80 |
| 00205943 | 09/12/2018 | A&FWH | A & F WHOLESALE | | | | | | |
| | 00/00/0000 | | 23807154 | 063672-00 | 43357 | 07/12/2018 | 2,160.00 | .00 | 2,160.00 |
| | | | | | | Check Totals: | 2,160.00 | .00 | 2,160.00 |
| 00205944 | 09/12/2018 | ROONE | ROOT, NEAL & COMPANY | | | | | | |
| | 00/00/0000 | | 23805052 | 063375-00 | 5065823 | 05/10/2018 | 5,000.00 | .00 | 5,000.00 |
| | | | | | | Check Totals: | 5,000.00 | .00 | 5,000.00 |
| 00205945 | 09/14/2018 | PRESC | PRECISION SCALE & BALANCE | | | | | | |
| | 00/00/0000 | | 23807102 | 063562-00 | 91071 | 07/24/2018 | 11,052.70 | .00 | 11,052.70 |
| | | | | | | Check Totals: | 11,052.70 | .00 | 11,052.70 |
| 00205946 | 09/14/2018 | SOUMI | SOUTHWORTH - MILTON, INC | | | | | | |
| | 00/00/0000 | | 23806017 | 063567-00 | 1299549 | 05/27/2018 | 2,652.37 | .00 | 2,652.37 |
| | | | 23806018 | 063567-00 | 1301150 | 05/29/2018 | 70.36 | .00 | 70.36 |
| | | | 23806037 | 063591-00 | 1308111 | 06/05/2018 | 178.51 | .00 | 178.51 |
| | | | 23806199 | 063285-00 | 1309700 | 06/07/2018 | 46.07 | .00 | 46.07 |
| | | | 23806062 | 063609-00 | 1315484 | 06/13/2018 | 550.00 | .00 | 550.00 |
| | | | | | | Check Totals: | 3,497.31 | .00 | 3,497.31 |
| 00205947 | 09/17/2018 | CITEL | CITY ELECTRIC COMPANY, INC. | | | | | | |
| | 00/00/0000 | | 23808003 | 063372-00 | 1314737-01 | 03/12/2018 | 3.31 | .00 | 3.31 |
| | | | 23808019 | 063464-00 | 1328940-00 | 03/29/2018 | 849.50 | .00 | 849.50 |
| | | | 23808020 | 063610-00 | 1370523-00 | 06/14/2018 | 376.14 | .00 | 376.14 |
| | | | | | | Check Totals: | 1,228.95 | .00 | 1,228.95 |
| 00205948 | 09/17/2018 | CORMA | CORFU MACHINE CO. INC. | | | | | | |
| | 00/00/0000 | | 23808017 | 063501-00 | 139353 | 04/13/2018 | 273.00 | .00 | 273.00 |
| | | | 23808018 | 063641-00 | 139844 | 06/28/2018 | 2,495.00 | .00 | 2,495.00 |
| | | | | | | Check Totals: | 2,768.00 | .00 | 2,768.00 |
| 00205949 | 09/17/2018 | LUTE | LUMASENSE TECHNOLOGIES, INC. | | | | | | |
| | 00/00/0000 | | 23805051 | 063403-00 | 3032801 | 05/11/2018 | 905.00 | .00 | 905.00 |
| | | | | | | Check Totals: | 905.00 | .00 | 905.00 |

### A / P  C H E C K  H I S T O R Y  R E P O R T

| Check No | Check Date Void Date | VendorNo Name | Voucher No | PO-No | Invoice No | Inv-Date | Amount Paid | Discount Taken | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00205950 | 09/17/2018 | POWDI | | | POWER DRIVES, INC. | | | | |
| | 00/00/0000 | | 23807117 | 063705-00 | 669559 | 07/26/2018 | 234.63 | .00 | 234.63 |
| | | | 23807143 | 063712-00 | 670308 | 07/30/2018 | 5.51 | .00 | 5.51 |
| | | | 23807176 | 063713-00 | 670631 | 07/31/2018 | 160.50 | .00 | 160.50 |
| | | | 23807034 | 063662-00 | TRS665609 | 07/09/2018 | 12.51 | .00 | 12.51 |
| | | | 23807035 | 063674-00 | TRS666508 | 07/19/2018 | 275.16 | .00 | 275.16 |
| | | | 23807072 | 063692-00 | TRS668751 | 07/23/2018 | 47.81 | .00 | 47.81 |
| | | | | | Check Totals: | | 736.12 | .00 | 736.12 |
| 00205951 | 09/19/2018 | A&FWH | | | A & F WHOLESALE | | | | |
| | 00/00/0000 | | 23806196 | 063604-00 | 43196 | 06/15/2018 | 2,000.00 | .00 | 2,000.00 |
| | | | | | Check Totals: | | 2,000.00 | .00 | 2,000.00 |
| 00205952 | 09/19/2018 | ALLWA | | | REPUBLIC SERVICES #111 | | | | |
| | 00/00/0000 | | 23807099 | 020012-13 | 980579 | 07/20/2018 | 789.51 | .00 | 789.51 |
| | | | | | Check Totals: | | 789.51 | .00 | 789.51 |
| 00205953 | 09/21/2018 | A&FWH | | | A & F WHOLESALE | | | | |
| | 00/00/0000 | | 23807101 | 020004-53 | 43389 | 07/23/2018 | 1,976.00 | .00 | 1,976.00 |
| | | | | | Check Totals: | | 1,976.00 | .00 | 1,976.00 |
| 00205954 | 09/21/2018 | MOLMA | | | MOLEY MAGNETICS INC. | | | | |
| | 00/00/0000 | | 23804131 | 063416-00 | 14805 | 04/23/2018 | 2,000.00 | .00 | 2,000.00 |
| | | | | | Check Totals: | | 2,000.00 | .00 | 2,000.00 |
| 00205955 | 09/21/2018 | ROONE | | | ROOT, NEAL & COMPANY | | | | |
| | 00/00/0000 | | 23805052 | 063375-00 | 5065823 | 05/10/2018 | 3,500.00 | .00 | 3,500.00 |
| | | | | | Check Totals: | | 3,500.00 | .00 | 3,500.00 |
| 00205956 | 09/21/2018 | SOUMI | | | SOUTHWORTH - MILTON, INC | | | | |
| | 00/00/0000 | | 23806062 | 063609-00 | 1315484 | 06/13/2018 | 2,308.68 | .00 | 2,308.68 |
| | | | | | Check Totals: | | 2,308.68 | .00 | 2,308.68 |
| 00205957 | 09/27/2018 | BEALU | | | BEACON LUBRICANTS INC. | | | | |
| | 00/00/0000 | | 23808058 | 063480-00 | 53705 | 04/05/2018 | 1,421.00 | .00 | 1,421.00 |
| | | | 23807096 | 063675-00 | 54623 | 07/12/2018 | 2,077.00 | .00 | 2,077.00 |
| | | | | | Check Totals: | | 3,498.00 | .00 | 3,498.00 |
| 00205958 | 09/27/2018 | BUFWI | | | BUFFALO WIRE WORKS COMPANY, INC. | | | | |
| | 00/00/0000 | | 23806105 | 063578-00 | 18-05247 | 06/22/2018 | 5,586.68 | .00 | 5,586.68 |
| | | | | | Check Totals: | | 5,586.68 | .00 | 5,586.68 |
| 00205959 | 10/04/2018 | A&FWH | | | A & F WHOLESALE | | | | |
| | 00/00/0000 | | 23807155 | 063720-00 | 43494 | 08/07/2018 | 4,707.00 | .00 | 4,707.00 |
| | | | | | Check Totals: | | 4,707.00 | .00 | 4,707.00 |

```
    146 Computer Checks              Cash Account Totals:      473,327.82                  473,327.82
      0 Manual Checks                                                          .00
    146 Checks Total
```

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NEW YORK

## COVER SHEET FOR SCHEDULES, STATEMENTS, LISTS AND/OR AMENDMENTS

Case Name: Tonawanda Coke Corporation     Case No. 1-18-12156     Chapter 11

**A. IDENTIFY TYPE OF DOCUMENT BEING FILED: (Select either #1, #2 or #3)**

- [x] #1--Amendment to Previously Filed Document (Go to Sec. B)
- [ ] #2--Schedule/Statement Not Previously Filed (Go to Sec. B)
- [ ] #3–Schedule of Post-Petition Debts (result of conversion–no fee due) (Go to Sec. D)

**B. SUMMARIZE SPECIFICS OF DOCUMENT BEING FILED BY CHECKING APPLICABLE DATA ELEMENTS:**

- [ ] Official Form 101: [ ] Part 1 [ ] Part 2 [ ] Part 3 [ ] Part 4 [ ] Part 5 [ ] Part 6 [ ] Part 7
- [ ] Official Form 106Sum: Summary of Your Assets and Liabilities and Certain Statistical Information
- [ ] Official Form 106Dec: Declaration About an Individual Debtor's Schedules
- [ ] Official Form 108: Chapter 7 Statement of Intention for Individuals
- [ ] Schedules: (Please check schedules attached)
  - [x] Schedule A/B [ ] Schedule C [x] Schedule D (Go to Sec. C) [x] Schedule E/F (Go to Sec. C)
  - [x] Schedule G [x] Schedule H [ ] Schedule I [ ] Schedule J [ ] Schedule J-2
- [x] Statement of Financial Affairs:
- [ ] Statement Pursuant to Rule 2016(b)
- [ ] Official Form 201: [ ] Debtor's Name [ ] Debtor's Address [ ] Debtor's EIN [ ] Other Names used by the Debtor
  - [ ] Other

(Please indicate the Question # from Form 201 that is being amended and a brief description)

- [ ] Official Form 201A: Ch. 11 Attachment to Voluntary Petition for Non-Individuals
- [ ] Official Form 202: Declaration Under Penalty of Perjury for Non-Individual Debtors
- [ ] Creditor Matrix
- [ ] Chapter 13 Plan (Pre-confirmation): [ ] Decrease Payments [ ] Increase Payments [ ] Increases length of plan
- [ ] Other:

*FOR CHANGES AFFECTING SCHEDULES D, E/ F, THE LIST OF CREDITORS, MATRIX OR MAILING LIST, PROCEED TO SECTION 'C' OF THIS FORM. OTHERWISE, PROCEED TO SECTION 'D'.*

**C. CREDITOR/SCHEDULE INFORMATION: (Select either #1, #2 or #3)**

- [ ] #1--Creditors are being added or deleted by this amendment/schedule, AND
  - [ ] The $31.00 amendment fee is attached
  - [ ] A matrix in the format prescribed by the Clerk with the complete names and addresses of the parties added is attached.
    - Note: Do not repeat creditor information from a previously filed matrix. The Clerk's office will not delete creditors unless a motion to delete creditors is granted.

- [ ] #2--Schedule(s) of creditors (Schedules D, E/F), list of creditors, matrix or mailing list is being amended for purposes other than adding or deleting creditors.
  - [ ] The $31.00 fee is attached for this amendment [e.g. changing amount of a debt or classification of a debt].
  - [ ] The $31.00 fee does not apply for this amendment [e.g. change of address of a creditor or change of attorney].

- [ ] #3 – **No Creditors** are being added or deleted.

**D. CERTIFICATION OF SERVICE, ATTORNEY'S DECLARATION AND DEBTOR'S UNSWORN DECLARATION**

**CERTIFICATION OF SERVICE:** Attach an "Affidavit of Service" listing each party served with a copy of the referenced document(s), this cover sheet and a copy of the §341 Meeting Notice (if applicable). Be sure to include the U.S. Trustee and the Case Trustee.

**DECLARATION OF ATTORNEY [Attorney or debtor(s), if pro se, must sign.]:** I declare that the above information contained on this cover sheet may be relied upon by the Clerk of Court as a complete and accurate summary of the information contained in the documents attached.

Dated: November 16, 2018     Signature: /s/ Garry M. Graber, Esq.
                                               Garry M. Graber, Esq.

**DECLARATION OF DEBTOR(S):** [Required if declaration is not completed on the document(s) itself or by separate instrument.]
I declare under penalty of perjury that I have read this cover sheet and the attached schedules, lists, statements, etc., consisting of 58 sheets, numbered 1 through 58, and that they are true and correct to the best of my knowledge, information and belief.

Dated: November 16, 2018     Signature: /s/ Michael K. Durkin     (debtor)
                                               Michael K. Durkin