☑ Check if this is an
amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address <br><br> American Funds <br> P.O. Box 2280 <br> Norfolk, VA 23501 | As of the petition filing date, the claim is: <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $4,812.07    $4,812.07 |
| | Date or dates debt was incurred <br> 10/15/2018 | Basis for the claim: <br> Employee Deferral.  Salary employees 401K Plan. | |
| | Last 4 digits of account number _Plan_ <br> Specify Code subsection of PRIORITY <br> unsecured claim: 11 U.S.C. § 507(a) (5) | Is the claim subject to offset? <br> ☑ No <br> ☐ Yes | |

| | | | |
|---|---|---|---|
| 2.2 | Priority creditor's name and mailing address <br><br> Mass Mutual Financial Group <br> 37 Franklin Street, #600 <br> Buffalo, NY 14202 | As of the petition filing date, the claim is: <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $5,570.60    $5,570.60 |
| | Date or dates debt was incurred <br> 05/01/2018 - 07/31/2018 | Basis for the claim: <br> Employer contribution for quarter ended 7/31/18. <br> Hourly employees 401K Plan | |
| | Last 4 digits of account number _Plan_ <br> Specify Code subsection of PRIORITY <br> unsecured claim: 11 U.S.C. § 507(a) (5) | Is the claim subject to offset? <br> ☑ No <br> ☐ Yes | |

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address <br><br> A & F Wholesale <br> 2517 Long Road, Suite 2 <br> Grand Island, NY 14072 | As of the petition filing date, the claim is: *Check all that apply.* <br> ☑ Contingent <br> ☑ Unliquidated <br> ☑ Disputed | $6,052.00 |
| | Date(s) debt was incurred _ | Basis for the claim:  _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $32,362.21 |
|---|---|---|---|
| | ACCCI<br>25 Massachusetts Avenue, NW, Suite 800<br>Washington, DC 20001 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trace Association | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $7,669.42 |
|---|---|---|---|
| | ACI Controls, Inc.<br>P.O. Box 8000<br>Department #575<br>Buffalo, NY 14224 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | Unknown |
|---|---|---|---|
| | Active Workforce Inc.<br>853 Brighton Rd.<br>Tonawanda, NY 14150 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $2,415.01 |
|---|---|---|---|
| | Admar Construction Equipment & Supplies<br>1950 Brighton Henrietta Townline Road<br>Rochester, NY 14623-8000 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $3,133.53 |
|---|---|---|---|
| | ADP Inc.<br>P.O. Box 842875<br>Boston, MA 02284 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $833.00 |
|---|---|---|---|
| | Adsco Manufacturing Corporation<br>4979 Lake Ave.<br>Buffalo, NY 14219 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $6,000.00 |
|---|---|---|---|
| | Advance Industries<br>P.O. Box 173<br>South Wales, NY 14139 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $21,360.00 |
|---|---|---|---|
| | Advanced Manufacturing & Mechanical, Inc<br>3043 Lakeshore Blvd., Unit 9<br>Buffalo, NY 14219 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

Case 1-18-12156-MJK, Doc 134, Filed 12/19/18, Entered 12/19/18 13:14:56,
Description: Main Document , Page 2 of 63

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,177.16 |
|---|---|---|---|
| | Affinity Personnel Solutions Inc.<br>P.O. Box 127<br>Buffalo, NY 14217 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $11,992.32 |
|---|---|---|---|
| | Allied Mineral Products, Inc.<br>P.O. Box 951410<br>Cleveland, OH 44193 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $2,872.80 |
|---|---|---|---|
| | Alpha Analytical, Inc.<br>145 Flanders Road<br>Westborough, MA 01581 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $16,404.96 |
|---|---|---|---|
| | American Express<br>P.O. Box 650448<br>ATTN: Payment Processing<br>Dallas, TX 75265 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Financial Credit | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $14,707.68 |
|---|---|---|---|
| | Applied Industrial Technologies<br>22510 Network Place<br>Chicago, IL 60673 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $25,684.02 |
|---|---|---|---|
| | Aptim Environmental & Infastructure<br>150 Royal Street<br>Canton, MA 02021 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $13,435.55 |
|---|---|---|---|
| | AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Utility | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,068.88 |
|---|---|---|---|
| | AT&T Mobility<br>P.O. Box 6463<br>Carol Stream, IL 60197 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Utility | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,328.44 |
|---|---|---|---|

Auburn Filtersense LLC
800 Cummings Center
Suite 355W
Beverly, MA 01915

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,747.47 |
|---|---|---|---|

Ausmus Logistics LLC
P.O. Box 633
Buffalo, NY 14231

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $836.75 |
|---|---|---|---|

B.J. Muirhead Company, Inc.
115 Mid County Dr.
Orchard Park, NY 14127

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,408.42 |
|---|---|---|---|

Bailey Electric Motor & Pump Supply, Inc
2186 Main St.
Corfu, NY 14036

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,869.41 |
|---|---|---|---|

Baker Corp.
P.O. Box 843596
Los Angeles, CA 90084

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,093.00 |
|---|---|---|---|

Beacon Lubricants Inc.
1170 Edinboro Road
Erie, PA 16512

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

Benchley Crane
P.O. Box 220
Forestville, NY 14062

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $97.00 |
|---|---|---|---|

Bobcat of Buffalo
6511 S. Transit Rd.
Lockport, NY 14094

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $165.95 |
|------|------------------------------------------------|---------------------------------------------------------------------|---------|

**3.26**

**Nonpriority creditor's name and mailing address**
Boulevard Optical
55 Crosspoint Pkwy #120
Getzville, NY 14068

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$165.95**

---

**3.27**

**Nonpriority creditor's name and mailing address**
Brights Systems, Inc.
P.O. Box 137
North Tonawanda, NY 14120

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$73,523.17**

---

**3.28**

**Nonpriority creditor's name and mailing address**
Brute Spring & Equipment Inc.
717 Elk Street
Buffalo, NY 14210

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$955.54**

---

**3.29**

**Nonpriority creditor's name and mailing address**
Buffalo Bearings, Inc.
1175 Military Road
Buffalo, NY 14217

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$459.64**

---

**3.30**

**Nonpriority creditor's name and mailing address**
Buffalo Wire Works Company, Inc.
P.O. Box 1239
Buffalo, NY 14240

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$1,936.00**

---

**3.31**

**Nonpriority creditor's name and mailing address**
BXI Consultants Inc.
33 Peuquet Pkwy.
Tonawanda, NY 14150

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$205.92**

---

**3.32**

**Nonpriority creditor's name and mailing address**
Carrier Controls
P.O. Box 275
Springville, NY 14141

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$475.00**

---

**3.33**

**Nonpriority creditor's name and mailing address**
Chemical Distributors, Inc.
80 Metcalfe Street
Buffalo, NY 14206

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ☑ No ☐ Yes

**$12,959.36**

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $39,178.76 |
| --- | --- | --- | --- |
| | Chiampou Travis Besaw & Kerschner LLP<br>5110 Main Street, Suite 215<br>Buffalo, NY 14221 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,890.24 |
| --- | --- | --- | --- |
| | City Electric Company, Inc.<br>P.O. Box 1018<br>Syracuse, NY 13201 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,037,291.00 |
| --- | --- | --- | --- |
| | Clerk, U.S. District Court, WDNY<br>2 Niagara Square<br>Buffalo, NY 14202 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Community Service Payment | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $68.00 |
| --- | --- | --- | --- |
| | Computersearch Corporation<br>331 John James Audubon Pkwy.<br>Buffalo, NY 14228 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $37,510.16 |
| --- | --- | --- | --- |
| | Constellation New Energy, Inc.<br>P.O. Box 4640<br>Carol Stream, IL 60197 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Utility | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,000.00 |
| --- | --- | --- | --- |
| | Coopers Creek Chemical Corp.<br>P.O. Box 782915<br>Philadelphia, PA 19178 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,745.00 |
| --- | --- | --- | --- |
| | Corfu Machine Co.<br>1977 Genesee Street<br>Corfu, NY 14036 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,260.43 |
| --- | --- | --- | --- |
| | Crawford Custom Consulting Inc.<br>11139 Cutter Rd.<br>Meadville, PA 16335 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

Case 1-18-12156-MJK,   Doc 134,   Filed 12/19/18,   Entered 12/19/18 13:14:56,
Description: Main Document  , Page 6 of 63

Name

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $343.97 |
|---|---|---|---|

De Lage Landen Financial Services Inc.
P.O. Box 41602
Philadelphia, PA 19101

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $9,000.00 |
|---|---|---|---|

Dennis Lauricella
6292 Webster Road
Orchard Park, NY 14127

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $18,974.97 |
|---|---|---|---|

Dival Safety Equipment, Inc.
1721 Niagara Street
Buffalo, NY 14207

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $21,554.38 |
|---|---|---|---|

Doritex Corporation
11980 Walden Avenue
Alden, NY 14004

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $830.81 |
|---|---|---|---|

Eaton Office Supply Co.
180 John Glenn Dr.
Buffalo, NY 14228

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $2,497.59 |
|---|---|---|---|

ECI Macola/Max, LLC
1136 Paysphere Circle
Chicago, IL 60674

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $256.49 |
|---|---|---|---|

Ed's Tire Service Inc.
P.O. Box 2641
Buffalo, NY 14240

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $441.22 |
|---|---|---|---|

El-Don Battery Inc.
4109 St. Francis Dr.
Hamburg, NY 14075

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 1-18-12156-MJK,  Doc 134,  Filed 12/19/18,  Entered 12/19/18 13:14:56,
Description: Main Document , Page 7 of 63

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,791.70 |
| --- | --- | --- | --- |

ERB Company, Inc.
1400 Seneca St.
Buffalo, NY 14210

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $97,885.66 |
| --- | --- | --- | --- |

Erie Coke Corporation
P.O. Box 35317
Newark, NJ 07193

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $400.00 |
| --- | --- | --- | --- |

Eugene Wilkowski
16 Sebring Drive
Depew, NY 14043

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
| --- | --- | --- | --- |

Farley Riggers & Movers
700 Richfield Street
Lockport, NY 14094

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,710.38 |
| --- | --- | --- | --- |

Fasteners Direct
545 Basket Road
Webster, NY 14580

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $63.54 |
| --- | --- | --- | --- |

Federal Express Corporation
P.O. Box 371461
Pittsburgh, PA 15250

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $426.78 |
| --- | --- | --- | --- |

Flagship Investment Group Inc
3939 West Ridge Road
Erie, PA 16506

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,250.00 |
| --- | --- | --- | --- |

Fosbel Ceramic Technologies
20600 Sheldon Road
Brookpark, OH 44142

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Basis for the claim:** Trade debt

**Last 4 digits of account number** _
Is the claim subject to offset? ☑ No ☐ Yes

Case 1-18-12156-MJK, Doc 134, Filed 12/19/18, Entered 12/19/18 13:14:56, Description: Main Document , Page 8 of 63

| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,178.63 |
|---|---|---|---|

GDH Services, Inc.
P.O. Box 392237
Pittsburgh, PA 15251

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $18,951.00 |
|---|---|---|---|

Global Environmental
3514 New Road
Dunkirk, NY 14048

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $6,083.69 |
|---|---|---|---|

Grainger
50 McKesson Parkway
Buffalo, NY 14225

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,500.00 |
|---|---|---|---|

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $14,773.60 |
|---|---|---|---|

Guardian Environmental Associates, Inc.
2619 Parker Blvd.
Tonawanda, NY 14150

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $450.00 |
|---|---|---|---|

Healthworks-WNY, LLP
P.O. Box 8000
Department No. 2
Buffalo, NY 14267

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.64 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $9,405.34 |
|---|---|---|---|

Hickman Williams & Company
250 E. 5th Street, Suite 300
Cincinnati, OH 45202

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $397.50 |
|---|---|---|---|

Holiday Ice LLC
322 Vine Street
Syracuse, NY 13203

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade debt_

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| 3.66 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,250.00 |
|------|------|------|------|
| | IMAGINiT Technologies, Inc.<br>28127 Network Place<br>Chicago, IL 60673 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $21.11 |
|------|------|------|------|
| | Indiana Michigan Power Co.<br>P.O. Box 371496<br>Pittsburgh, PA 15250 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Utility_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $79.00 |
|------|------|------|------|
| | Innovative Solutions<br>3495 Winton Place<br>Building C, Suite 2<br>Rochester, NY 14623 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,560.00 |
|------|------|------|------|
| | Interactive Health Inc.<br>1700 East Golf Road, Suite 900<br>Schaumburg, IL 60173 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $653.59 |
|------|------|------|------|
| | J.J. Keller & Associates Inc.<br>P.O. Box 6609<br>Carol Stream, IL 60197-6609 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.71 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $3,764.15 |
|------|------|------|------|
| | JGB Enterprises, Inc.<br>115 Metropolitan Drive<br>P.O. Box 209<br>Liverpool, NY 13088 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.72 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $11,800.28 |
|------|------|------|------|
| | K & E Fabricating Company, Inc.<br>40 Stanley Street<br>Buffalo, NY 14206 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.73 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $2,129.41 |
|------|------|------|------|
| | Kehr-Buffalo Wire Frame Co., Inc.<br>P.O. Box 806<br>Grand Island, NY 14072 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $119.30 |
| --- | --- | --- | --- |
| | Kenmore Cab Dispatch Services<br>35 Skillen St.<br>Buffalo, NY 14207 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,037,467.80 |
| --- | --- | --- | --- |
| | Kirchner, LLC<br>P.O. Box 242<br>Tonawanda, NY 14151 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,533.40 |
| --- | --- | --- | --- |
| | Klein Steel Service, Inc.<br>P.O. Box 8000<br>Dept. 436<br>Buffalo, NY 14267 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,450.08 |
| --- | --- | --- | --- |
| | KOM Automation Inc.<br>P.O. Box 5129<br>Buffalo, NY 14240 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,908.00 |
| --- | --- | --- | --- |
| | Kovalchick Corporation<br>1060 Wayne Ave.<br>P.O. Box<br>Indiana, PA 15701 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,550.00 |
| --- | --- | --- | --- |
| | Kubota Materials Canada Corporation<br>Fahramet Division<br>P.O. Box 1700<br>Orillia, Ontario L3V 6L6 Canada | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,840.00 |
| --- | --- | --- | --- |
| | Kuljit Singh<br>194 Enchanted Forest<br>Depew, NY 14043 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,370.98 |
| --- | --- | --- | --- |
| | Kurk Fuel Company<br>78 Sawyer Avenue<br>Tonawanda, NY 14150 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

Case 1-18-12156-MJK,   Doc 134,   Filed 12/19/18,   Entered 12/19/18 13:14:56,
Description: Main Document  , Page 11 of 63

| 3.82 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,511.08 |
| --- | --- | --- | --- |
| | L.T. Harnett Trucking, Inc. | ☑ Contingent | |
| | 7431 State Route 7 | ☑ Unliquidated | |
| | Kinsman, OH 44428 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.83 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $7,877.67 |
| --- | --- | --- | --- |
| | Lake Foundry Ltd. | ☑ Contingent | |
| | 287 S. Service Rd. | ☑ Unliquidated | |
| | Canada | ☑ Disputed | |
| | L3M 1Y6 | | |
| | Grimsby, ON | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.84 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $8,242.31 |
| --- | --- | --- | --- |
| | Lakes Pipe & Supply Corporation | ☑ Contingent | |
| | P.O. Box 429 | ☑ Unliquidated | |
| | Niagara Falls, NY 14302 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.85 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $12,000.00 |
| --- | --- | --- | --- |
| | Lardon Construction Corporation | ☑ Contingent | |
| | 108 Lake Avenue | ☑ Unliquidated | |
| | Buffalo, NY 14219 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.86 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,249.00 |
| --- | --- | --- | --- |
| | Len-Co Lumber | ☑ Contingent | |
| | 1445 Seneca St. | ☑ Unliquidated | |
| | Buffalo, NY 14210 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.87 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,039.20 |
| --- | --- | --- | --- |
| | M.B. Orsolits Co., Inc. | ☑ Contingent | |
| | 73 Lafayette Blvd. | ☑ Unliquidated | |
| | Buffalo, NY 14221 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.88 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $725.00 |
| --- | --- | --- | --- |
| | Mass Mutual Financial Group | ☑ Contingent | |
| | 37 Franklin St., #600 | ☑ Unliquidated | |
| | Buffalo, NY 14202 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Employee Benefits | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.89 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $967.02 |
| --- | --- | --- | --- |
| | McCullagh Coffee | ☑ Contingent | |
| | 245 Swan St. | ☑ Unliquidated | |
| | Buffalo, NY 14204 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

Case 1-18-12156-MJK,    Doc 134,    Filed 12/19/18,    Entered 12/19/18 13:14:56,    Description: Main Document , Page 12 of 63

| 3.90 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,234.14 |
|---|---|---|---|
| | McMaster-Carr Supply, Inc.<br>P.O. Box 7690<br>Chicago, IL 60680-7690 | ✔ Contingent<br>✔ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,675.80 |
|---|---|---|---|
| | Medfirst Urgent Care, LLC<br>P.O. Box 8000<br>Dept. 168<br>Buffalo, NY 14267 | ✔ Contingent<br>☐ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,160.55 |
|---|---|---|---|
| | Meridian IT Inc.<br>P. O. Box 71426<br>Chicago, IL 60694 | ✔ Contingent<br>✔ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.93 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $9,248.97 |
|---|---|---|---|
| | Metalworking Lubricants Company<br>P.O. Box 214379<br>Auburn Hills, MI 48321 | ✔ Contingent<br>✔ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.94 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $61,978.58 |
|---|---|---|---|
| | Metso Minerals Industries, Inc.<br>Dept. CH 19629<br>Palatine, IL 60055-9629 | ✔ Contingent<br>✔ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.95 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,306.20 |
|---|---|---|---|
| | Midwest Industrial Supply, Inc.<br>P.O. Box 75545<br>Cleveland, OH 44101 | ✔ Contingent<br>✔ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.96 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $9,043.52 |
|---|---|---|---|
| | Moley Magnetics, Inc.<br>5202 Commerce Dr.<br>Lockport, NY 14094 | ✔ Contingent<br>✔ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.97 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $4,500.00 |
|---|---|---|---|
| | NAM Manufacturers<br>Center for Legal Action<br>733 10th Street NW, Suite 700<br>Washington, DC 20001 | ✔ Contingent<br>✔ Unliquidated<br>✔ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ✔ No ☐ Yes | |

| 3.98 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $28,778.00 |
|------|-----------------------------------------------------|-------------------------------------------------------------------------|------------|
| | National Maintenance Contracting Corp. | ☑ Contingent | |
| | P.O. Box 304 | ☑ Unliquidated | |
| | Niagara Falls, NY 14304 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.99 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $865.96 |
|------|-----------------------------------------------------|-------------------------------------------------------------------------|---------|
| | New York State Department of Health | ☑ Contingent | |
| | Wadsworth Center ELAP | ☑ Unliquidated | |
| | P.O. Box 509, LAB ID #10505 | ☑ Disputed | |
| | Albany, NY 12201 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Government Fees | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.100 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $950.00 |
|-------|-----------------------------------------------------|-------------------------------------------------------------------------|---------|
| | Niagara Wholesale Supply Co. Inc. | ☑ Contingent | |
| | 4100 Witmer Rd. | ☑ Unliquidated | |
| | Niagara Falls, NY 14305 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.101 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $7,752.06 |
|-------|-----------------------------------------------------|-------------------------------------------------------------------------|-----------|
| | NOCO Energy Corporation | ☑ Contingent | |
| | Attn: Josette Puhl/Express | ☑ Unliquidated | |
| | 2440 Sheridan Drive | ☑ Disputed | |
| | Tonawanda, NY 14150 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.102 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|-------|-----------------------------------------------------|-------------------------------------------------------------------------|-------|
| | North State Supply Company | ☑ Contingent | |
| | P.O. Box 70 | ☑ Unliquidated | |
| | Buffalo, NY 14217 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.103 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $355.05 |
|-------|-----------------------------------------------------|-------------------------------------------------------------------------|---------|
| | Nuchereno Auto Inc. | ☑ Contingent | |
| | 1021 Tonawanda St. | ☑ Unliquidated | |
| | Buffalo, NY 14207 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.104 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|-------|-----------------------------------------------------|-------------------------------------------------------------------------|-------|
| | Nuway Auto Parts | ☑ Contingent | |
| | 415 West Main Street | ☑ Unliquidated | |
| | Rochester, NY 14608 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.105 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $5,484.00 |
|-------|-----------------------------------------------------|-------------------------------------------------------------------------|-----------|
| | Oak Mountain Industries | ☑ Contingent | |
| | 500 Superior St., #4 | ☑ Unliquidated | |
| | Carnegie, PA 15106 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

Case 1-18-12156-MJK, Doc 134, Filed 12/19/18, Entered 12/19/18 13:14:56, Description: Main Document , Page 14 of 63

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117.42 |
|---|---|---|---|

**3.106**

**Nonpriority creditor's name and mailing address**
Omni Services, Inc.
P.O. Box 350016
Boston, MA 02241-5160

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☐ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**$117.42**

---

**3.107**

**Nonpriority creditor's name and mailing address**
Orkin Pest Control
60 Earhart Dr., Ste. 1
Buffalo, NY 14221

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**$2,722.68**

---

**3.108**

**Nonpriority creditor's name and mailing address**
O'Brien & Gere Engineers, Inc.
P.O. Box 8000
Dept. 956
Buffalo, NY 14267

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**$406.38**

---

**3.109**

**Nonpriority creditor's name and mailing address**
Paraiso Logistics
273 South Roycroft Boulevard
Buffalo, NY 14225

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**$950.73**

---

**3.110**

**Nonpriority creditor's name and mailing address**
Philipps Bros. Supply Inc
2525 Kensington Ave.
Buffalo, NY 14226

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**$579.55**

---

**3.111**

**Nonpriority creditor's name and mailing address**
Pooley Inc.
207 West Heron Street
Buffalo, NY 14201

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**$443.46**

---

**3.112**

**Nonpriority creditor's name and mailing address**
Powers Coal & Coke, LLC
4807 Rockside Rd. #640
Independence, OH 44131

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.113**

**Nonpriority creditor's name and mailing address**
Powers Drivers, Inc.
P.O. Box 10
Buffalo, NY 14220-0010

**As of the petition filing date, the claim is:** Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _Trade debt_

Is the claim subject to offset? ☑ No ☐ Yes

**$2,016.25**

| 3.114 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $7,514.28 |
|---|---|---|---|

Praxair Distribution, Inc.
P.O. Box 120812
Dept. 0812
Dallas, TX 75312-0812

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.115 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,922.23 |
|---|---|---|---|

Praxair Distribution, Inc.
P.O. Box 120812
Dept. 0812
Dallas, TX 75312-0812

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | Unknown |
|---|---|---|---|

R.M. Headlee Company Inc.
3649 California Rd.
Orchard Park, NY 14127

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,563.29 |
|---|---|---|---|

R.P. Adams, Inc.
P.O. Box 95359
Palatine, IL 60095-0359

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $779.73 |
|---|---|---|---|

Republic Services #111
P.O. Box 9001099
Louisville, KY 40290-1099

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.119 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $293,885.55 |
|---|---|---|---|

Rhino Energy LLC
424 Lewis Harget Circle, Suite 250
Lexington, KY 40503

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $336.05 |
|---|---|---|---|

Riverside Chemical Company
P.O. Box 197
North Tonawanda, NY 14120-0197

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $806.91 |
|---|---|---|---|

RL Stone Company, Inc.
1215 Mt. Read Boulevard
Rochester, NY 14606-2817

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

Case 1-18-12156-MJK, Doc 134, Filed 12/19/18, Entered 12/19/18 13:14:56, Description: Main Document , Page 16 of 63

| 3.122 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $8,179.07 |
|---|---|---|---|
| | Root, Neal & Company | ☑ Contingent | |
| | P.O. Box 101 | ☑ Unliquidated | |
| | Buffalo, NY 14240 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.123 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $515,635.31 |
|---|---|---|---|
| | Rouse Breihan, Inc. | ☑ Contingent | |
| | P.O. Box 420 | ☑ Unliquidated | |
| | Buffalo, NY 14226 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.124 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $761.20 |
|---|---|---|---|
| | Safety-Kleen, Inc. | ☑ Contingent | |
| | P.O. Box 382066 | ☑ Unliquidated | |
| | Pittsburgh, PA 15250 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.125 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $37,500.00 |
|---|---|---|---|
| | Schagrin Associates | | |
| | 900 Seventh Avenue N.W. | ☑ Contingent | |
| | Suite 500 | ☑ Unliquidated | |
| | Washington, DC 20001 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Professional Services_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.126 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $478.88 |
|---|---|---|---|
| | Seal & Design Inc. | ☑ Contingent | |
| | 4015 Casilio Pkwy | ☑ Unliquidated | |
| | Clarence, NY 14031 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.127 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $10,658.09 |
|---|---|---|---|
| | Siewert Equipment Co., Inc. | ☑ Contingent | |
| | P.O. Box 75976 | ☑ Unliquidated | |
| | Baltimore, MD 21275 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.128 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $966.90 |
|---|---|---|---|
| | Sleep Inn | ☑ Contingent | |
| | 75 Inn Keepers Lane | ☑ Unliquidated | |
| | Buffalo, NY 14228 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.129 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $312,532.40 |
|---|---|---|---|
| | Southern Minerals, Inc. | ☑ Contingent | |
| | P.O. Box 770 | ☑ Unliquidated | |
| | Bluefield, WV 24701 | ☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.130 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $7,840.75 |
|---|---|---|---|
| | Southworth-Milton, Inc.<br>P.O. Box 3851<br>Boston, MA 02241 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.131 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $3,170.49 |
|---|---|---|---|
| | Spatial Integrated Systems, Inc.<br>P.O. Box 5635<br>Kinston, NC 28503 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.132 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $3,009.62 |
|---|---|---|---|
| | Sri Quality System Registrar<br>300 Northpointe Cir #304<br>Mars, PA 16046 | ☑ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.133 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $174.55 |
|---|---|---|---|
| | Stapleco Inc.<br>7172 Ellicott Road<br>Orchard Park, NY 14127 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,614.75 |
|---|---|---|---|
| | Staples Business Advantage<br>Dept. ROC<br>P.O. Box 41526<br>Boston, MA 02241-5256 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,498.06 |
|---|---|---|---|
| | Steel City Salt, LLC<br>P.O. Box 226<br>Bowmansville, NY 14026 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $7,285.80 |
|---|---|---|---|
| | Stritt & Priebe, Inc.<br>37 Clyde Ave.<br>Buffalo, NY 14215 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $10,703.43 |
|---|---|---|---|
| | Supervisor - Waste Water Treatment<br>779 Two Mile Creek<br>Tonawanda, NY 14150 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade debt_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

Case 1-18-12156-MJK, Doc 134, Filed 12/19/18, Entered 12/19/18 13:14:56,
Description: Main Document , Page 18 of 63

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $381.86 |
| --- | --- | --- | --- |
| | Taylor Technologies Inc.<br>31 Loveton Circle<br>Sparks Glencoe, MD 21152 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,164.00 |
| --- | --- | --- | --- |
| | Teledyne Monitor Labs<br>12497 Collections Drive<br>Chicago, IL 60693 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $397.50 |
| --- | --- | --- | --- |
| | The Holiday Ice Company<br>322 Vine St.<br>Syracuse, NY 13203 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $829.77 |
| --- | --- | --- | --- |
| | Thermo Environmental Instruments LLC<br>P.O. Box 742784<br>Atlanta, GA 30374-2784 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $33,013.88 |
| --- | --- | --- | --- |
| | Tonawanda Town Clerk<br>Room 14 Municipal Building<br>2919 Delaware Avenue<br>Buffalo, NY 14217 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Utility__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,480.00 |
| --- | --- | --- | --- |
| | Total Crane Systems, Inc.<br>2225 Kenmore Ave., #104<br>Buffalo, NY 14207 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $745.40 |
| --- | --- | --- | --- |
| | United Materials LLC<br>561 Pavement Road<br>Lancaster, NY 14086 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,150.00 |
| --- | --- | --- | --- |
| | USI Insurance Services National<br>98 Fort Path Road<br>P.O. Box 18117<br>Madison, CT 06443 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.146 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $460.00 |
|---|---|---|---|

Van Pelt Corporation
P.O. Box 780012
Philadelphia, PA 19178-0012

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade debt__

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.147 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $187,178.75 |
|---|---|---|---|

Van Wyk Risk & Financial Management
2237 Wealthy Street
Grand Rapids, MI 49506

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade debt__

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.148 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $881,910.73 |
|---|---|---|---|

Vanocur Refractories LLC
P.O. Box 146
Tonawanda, NY 14151-0146

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade debt__

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $854.84 |
|---|---|---|---|

Waste Technology Services, Inc.
Dept. No. 389
P.O. Box 8000
Buffalo, NY 14267

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade debt__

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.150 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $627.20 |
|---|---|---|---|

Willson International Inc.
160 Wales Avenue, Suite 100
Tonawanda, NY 14150

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade debt__

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.151 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,492.80 |
|---|---|---|---|

Young & Swartz, Inc.
39 Cherry St.
Buffalo, NY 14204

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade debt__

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.152 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $196.99 |
|---|---|---|---|

YRC Freight
P.O. Box 13573
Newark, NJ 07188

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade debt__

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

## Please see Schedule 1 for 3.153 - 3.507

**Part 3:**    List Others to Be Notified About Unsecured Claims

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Debtor | Tonawanda Coke Corporation | Case number (if known) | 1-18-12156 |
|---|---|---|---|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| **Please see Schedule 2** | | |

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 10,382.67 |
| **5b. Total claims from Part 2** | 5b. + | $ | 6,399,719.19 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 6,410,101.86 |

# Schedule 1

|  | Creditor Name and Address | Basis for Claim | Contingent/ Unliquidated/ Disputed | Amount of Claim |
|---|---|---|---|---|
| | | | | |
| 3.153 | Elizabeth C. Harris 284 Main Street Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.154 | Jodi Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |
| 3.155 | Jodi Hausrath, as Parent and Natural Guardian of ███ Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |
| 3.156 | Jodi Hausrath, as Parent and Natural Guardian of ███ Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |
| 3.157 | Jodi Hausrath, as Parent and Natural Guardian of ███ Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |
| 3.158 | Robert Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |
| 3.159 | Robert Hausrath, as Parent and Natural Guardian of ███ Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.160 | Robert Hausrath, as Parent and Natural Guardian of ███ Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |
| 3.161 | Robert Hausrath, as Parent and Natural Guardian of ███ Hausrath 127 Presidents Place Williamsville, NY 14221 | Litigation | Contingent | Unknown |
| 3.162 | Josephine Kudlets 284 Main Street Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.163 | Claudia J. Kurtzworth 162 Bouck Street City of Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.164 | William M. Hayes, III 343 Gunnell Avenue Buffalo, NTY 14218 | Litigation | Contingent | Unknown |
| 3.165 | Catherine Heimback-Murdie 46 Manning Road Amherst, NY 14226 | Litigation | Contingent | Unknown |
| 3.166 | John M. Heimback, Jr. 504 Moore Avenue Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.167 | Nancy L. Hellerer Ind. And as Widow of Ronald Heller 446 Adam Street Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.168 | Alice Henel 47 Dorset Drive Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.169 | Arlene Henel 47 Dorset Drive Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.170 | Barbara Hennemen 298 Wadsworth Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.171 | Donna Hennesey<br>42 Parkedge Court<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.172 | Linda L. Henry<br>22 James Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.173 | Raymond H. Henry<br>22 James Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.174 | Marilyn Herby<br>25 Barton Court<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.175 | Michael K. Higgins<br>1358 Daneglo Drive<br>North Tonawanda, NY<br>14120 | Litigation | Contingent | Unknown |
| 3.176 | Joyce A. Hoffman<br>Hogenkamp<br>241 Rogers Court<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.177 | Andrew M. Hoffman<br>Hogenkamp<br>241 Rogers Court<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.178 | Kenneth R. Hoover<br>1536 Ferry Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.179 | Kimberlee Hoyt<br>299 Newfield Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.180 | Frank A. Iacono<br>2509 David Drive<br>Niagara Falls, NY<br>14304 | Litigation | Contingent | Unknown |
| 3.181 | Maria Johnson<br>45 Commodore Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.182 | Betty J. Kaefer<br>2562 Baseline Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.183 | M. Lorraine Kehoe<br>921 Baseline Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.184 | Catherine S. Kelleher<br>291 Newfield Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.185 | Susanna Kelleher<br>291 Newfield Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.186 | Jacqueline Kenney<br>2356 Staley Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.187 | Jacqueline Kenney,<br>as Parent and Natural<br>Guardian of ▮▮▮▮<br>Kenney<br>2356 Staley Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.188 | John Kisker<br>274 McConkey Drive<br>Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.189 | Dorene Klenk<br>98 Elmwood Park East<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.190 | Dorene Klenk, as<br>Widow of Robert<br>Klenk<br>98 Elmwood Park East<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.191 | Martin Kober<br>8 Niagara Shore Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.192 | Sue Kolbe<br>81 Nicholas Drive<br>North<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.193 | Patricia Kostusiak<br>78 Colonial Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.194 | Mary Jane Kovachi<br>109 Brendan Avenue<br>Town of Tonawanda,<br>NY 14217 | Litigation | Contingent | Unknown |
| 3.195 | Diane Kowalski<br>103 Hackett Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.196 | Charles Kristich, Sr.<br>89 Lowell Road<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.197 | Dorothy Kristich<br>89 Lowell Road<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.198 | Catherine Krueger<br>167 Montblue Drive<br>Getzville, NY 14068 | Litigation | Contingent | Unknown |
| 3.199 | Lawrence Axelson<br>263 Shetland Drive<br>Amherst, NY 14221 | Litigation | Contingent | Unknown |
| 3.200 | Lawrence Axelson, as<br>Administrator of the<br>Estate of Elaine<br>Axelson<br>263 Shetland Drive<br>Amherst, NY 14221 | Litigation | Contingent | Unknown |
| 3.201 | Thomas L. Barr<br>125 Grandview Drive<br>Amherst, NY14228 | Litigation | Contingent | Unknown |
| 3.202 | DeNien M. Barr<br>125 Grandview Drive<br>Amherst, NY 14228 | Litigation | Contingent | Unknown |
| 3.203 | Catherine Barr<br>125 Grandview Drive<br>Amherst, NY 14228 | Litigation | Contingent | Unknown |
| 3.204 | Justin Barr<br>125 Grandview Drive<br>Amherst, NY 14228 | Litigation | Contingent | Unknown |
| 3.205 | Colleen Brigante<br>101 Moore Avenue<br>Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.206 | Colleen Brigante, as<br>Class Representative<br>Plaintiff<br>101 Moore Avenue<br>Buffalo, NY 14223 | Litigation | Contingent | Unknown |

| 3.207 | Colleen Brigante, as Parent and Natural Guardian of ███ Brigante 101 Moore Avenue Buffalo, NY 14223 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.208 | William Brown 39 Colonial Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.209 | Karen Brown 39 Colonial Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.210 | Donna Cameron 3402 Baseline Road Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.211 | Robert Cameron 3402 Baseline Road Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.212 | Donna Cameron, as Parent and Natural Guardian of ███ Cameron 3402 Baseline Road Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.213 | Robert Cameron, as Parent and Natural Guardian of ███ Cameron 3402 Baseline Road Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.214 | Theresa J. Carbone 115 Welwyn Circle Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.215 | Robert C. Carbone 115 Welwyn Circle Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.216 | Nicholas Carbone 115 Welwyn Circle Buffalo, NY 14223 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.217 | Mary Szanyi-Coffey<br>151 Ames Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.218 | Mary Szanyi-Coffey, as<br>Administrator of the<br>Estate of Robert J.<br>Coffey, Jr.<br>151 Ames Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.219 | Margaret Cuzydlo<br>211 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.220 | Richard Cuzydlo<br>211 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.221 | Kenneth B. Darin<br>6720 Minnick Road<br>Lockport, NY 14094 | Litigation | Contingent | Unknown |
| 3.222 | Frank Deluca<br>72 Mosher Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.223 | Mary Deluca<br>72 Mosher Drive<br>Tonawanda, NY14150 | Litigation | Contingent | Unknown |
| 3.224 | Frank Deluca as Class<br>Representative Plaintiff<br>72 Mosher Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.225 | Mary Deluca as Class<br>Representative Plaintiff<br>72 Mosher Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.226 | Morgan Greene<br>2344 Colvin Blvd. Exd.<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.227 | Morgan Greene as a<br>Class Representative<br>Plaintiff<br>2344 Colvin Blvd. Exd.<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| 3.228 | William Morog<br>111 Garfield Avenue<br>Niagara Falls, NY 14305 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.229 | Janice Miller<br>262 Wadsworth Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.230 | Robert Drappo<br>111 Dunlop Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.231 | Ann Drappo<br>111 Dunlop Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.232 | Bonnie Guggemos<br>154 Jamaica Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.233 | Brian Guggemos<br>154 Jamaica Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.234 | Britany Guggemos<br>154 Jamaica Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.235 | Bradley Guggemos<br>154 Jamaica Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.236 | Maureen Schmitt<br>866 North Forest Road<br>Buffalo, NY 14221 | Litigation | Contingent | Unknown |
| 3.237 | Maureen Schmitt as Executrix of the Estate of Raymond Nuchereno<br>866 North Forest Road<br>Buffalo, NY 14221 | Litigation | Contingent | Unknown |
| 3.238 | Jennifer Ratajczak<br>23 Woodcrest Blvd.<br>Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.239 | Glenn Ratajczak<br>23 Woodcrest Blvd.<br>Buffalo, NY 14223 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.240 | Benjamin Ratajczak<br>23 Woodcrest Blvd.<br>Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.241 | Jessica Ratajczak<br>23 Woodcrest Blvd.<br>Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.242 | Robert Snyder<br>124 Grayton Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.243 | Denise Snyder<br>124 Grayton Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.244 | Tim A. Vanlear<br>35 Bellhurst Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.245 | Mary Westphal<br>203 Mapleview Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.246 | Mary Westphal as<br>Parent and Natural<br>Guardian of ████<br>Westphal<br>203 Mapleview Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.247 | John Robbins<br>4708 Miller Road<br>Niagara Falls, NY<br>14304 | Litigation | Contingent | Unknown |
| 3.248 | Carol Merckel<br>2324 East River Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.249 | Sarah Ross<br>48 Shelley Court<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.250 | Jennifer L. Abbott<br>78 Briggs Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.251 | Anthony Adimey<br>164 Kohler Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| 3.252 | Dana Allen<br>126 Wickham Drive<br>Williamsville, NY 14221 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.253 | John Akright<br>183 Grove Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.254 | Lorena Akright<br>183 Grove Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.255 | Cecilia Artman<br>58 Karen Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.256 | Elmer Artman<br>58 Karen Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.257 | Rose Atkinson<br>30 James Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.258 | Larry Badgley<br>5445 Barnum Road<br>Akron, NY 14001 | Litigation | Contingent | Unknown |
| 3.259 | Andrew Baranyi<br>2490 E. River Road<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.260 | Theresa Baranyi<br>568 E. River Road<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.261 | Theresa Baranyi as Parent and Natural Guardian of ▮▮▮▮ Baranyi<br>568 E. River Road<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |

| 3.262 | Andrew Baranyi as Parent and Natural Guardian of ▮▮▮▮ Baranyi 568 E. River Road Grand Island, NY 14072 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.263 | Jill Beauregard 1550 East Park Road Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.264 | Patricia Benk 5 Riverview Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.265 | William Benk 5 Riverview Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.266 | Linda Benns 74 Schwegler Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.267 | Laurel Berry 6060 Fairlane Drive Clarence Center, NY 14032 | Litigation | Contingent | Unknown |
| 3.268 | Jennifer Beyer 51 Fountain Park Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.269 | Eric Blendowski 6 Whitman Place Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.270 | Fairy Blue 126 Dupont Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.271 | DeReese Blue 126 Dupont Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.272 | Fairy Blue as Widow of Hollowith Blue 126 Dupont Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.273 | Duane Blue<br>1720 Virginia Circle SW<br>Marbleton, GA 30126 | Litigation | Contingent | Unknown |
| 3.274 | Suzanne Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.275 | Trent Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.276 | Trent Boling as Parent and Natural Guardian of ▮▮ Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.277 | Suzanne Boling as Parent and Natural Guardian of ▮▮ Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.278 | Trent Boling as Parent and Natural Guardian of ▮▮ Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.279 | Suzanne Boling as Parent and Natural Guardian of ▮▮ Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.280 | Trent Boling as Parent and Natural Guardian of ▮▮ Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.281 | Suzanne Boling as Parent and Natural Guardian of ▮▮ Boling<br>295 Brookside Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.282 | Brian Bojanowski<br>278 Lowell Road<br>Tonawanda, NY 14217 | Litigation | Contingent | Unknown |
| 3.283 | Deborah Brennan<br>3196 Love Road<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.284 | Gloria Burns<br>49 Dupont Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.285 | Susan Brent<br>164 Sawyer Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.286 | Mindy Brent<br>247 Parkedge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.287 | Dina Brumbaugh<br>215 E. Felton Street<br>North Tonawanda, NY 14120 | Litigation | Contingent | Unknown |
| 3.288 | Dina Brumbaugh as Parent and Natural Guardian of ███ Brumbaugh<br>215 E. Felton Street<br>North Tonawanda, NY 14120 | Litigation | Contingent | Unknown |
| 3.289 | Heather Buck<br>26352 Cowiapo Circle<br>Punta Gorda, FL 33983 | Litigation | Contingent | Unknown |
| 3.290 | Thomas Calandra<br>501 Claremont, Apt. N<br>Kenmore, NY 14223 | Litigation | Contingent | Unknown |
| 3.291 | Aimee Calire<br>55 Ralston Avenue, No. 406<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.292 | Carolyn Campas<br>2670 Eggert Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.293 | Mary Cannizzaro<br>141 McKinley Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.294 | Mary Cannizzaro as<br>Parent and Natural<br>Guardian of ███<br>Corieri<br>141 McKinley Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.295 | Mary Cannizzaro as<br>Parent and Natural<br>Guardian of ███<br>Corieri<br>141 McKinley Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.296 | Kathie Capozzi<br>100 Marion Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.297 | Robin Harper<br>111 Eiseman Avenue,<br>No. 1<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.298 | Robin Harper as Parent<br>and Natural Guardian<br>of ███ Carey<br>111 Eiseman Avenue,<br>No. 1<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.299 | Patricia Carson<br>284 Main Street, # 302<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.300 | Moreen Ciancio<br>152 Clinton Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.301 | Anthony Coker<br>1395<br>Washington Drive, Apt.<br>D<br>Newport News, VA<br>23603 | Litigation | Contingent | Unknown |
| 3.302 | Rena Coker<br>141 Aldrich Place<br>Buffalo, NY 14220 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.303 | Rena Coker as Parent and Natural Guardian of ███ Coker 141 Aldrich Place Buffalo, NY 14220 | Litigation | Contingent | Unknown |
| 3.304 | Janice Collins 159 Crosby Avenue Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.305 | Dolores Connelly 112 Paramount Parkway Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.306 | Jeffrey Cooke, Sr. 775 North Colony Road Grand Island, NY 14150 | Litigation | Contingent | Unknown |
| 3.307 | Karen Coomber 2189 Bedell Road, Apt. 3 Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.308 | D. Thomas Cope 2024 Harvey Road Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.309 | Jackie James-Creedon 43 Wardman Road Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.310 | Susan Crockett 561 Adam Street Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.311 | Carolyn Cross 110 West Hazeltine Avenue Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.312 | Carolyn Cross as Natural Parent and Representative of ███ Cross 110 West Hazeltine Avenue Kenmore, NY 14217 | Litigation | Contingent | Unknown |

| 3.313 | Lorraine Dale<br>956 Enola Road<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.314 | Theodore Deck, Jr.<br>44 Brookville Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.315 | Joelle Cuviello<br>3125 Lake Valencia Lane<br>East Palm Harbor, FL 34684 | Litigation | Contingent | Unknown |
| 3.316 | Jacqueline Dillon<br>49 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.317 | Kim Dils<br>7286 Derby Road<br>Derby, NY 14047 | Litigation | Contingent | Unknown |
| 3.318 | Diane DiMaggio<br>76 Winkler Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.319 | Diane DiMaggio as Widow of Paul DiMaggio<br>76 Winkler Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.320 | Denise DiMaggio<br>110 Ralston Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.321 | Carol DiPasquale<br>261 School Street<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.322 | Laurel Dolpp<br>37 Mitchell Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.323 | Lloyd Dolpp<br>37 Mitchell Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.324 | Terry Douglas<br>4 Riverview Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.325 | Lisa Marie Dunne<br>107 Wendel Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.326 | Charles Erckert III<br>44 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.327 | Dorothy Erckert<br>44 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.328 | Dorothy Erckert as<br>Parent and Natural<br>Guardian of ███<br>Erckert IV<br>44 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.329 | Dorothy Erckert as<br>Parent and Natural<br>Guardian of ███<br>Erckert<br>44 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.330 | Dorothy Erckert as<br>Parent and Natural<br>Guardian of ███<br>Erckert<br>44 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.331 | Dorothy Erckert as<br>Parent and Natural<br>Guardian of ███<br>Erckert<br>44 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.332 | Dorothy Erckert as<br>Parent and Natural<br>Guardian of ███<br>Ekes<br>44 Crowley Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.333 | Charles Erckert III as Parent and Natural Guardian of ████ Erckert IV 44 Crowley Avenue Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.334 | Charles Erckert III as Parent and Natural Guardian of ████ Erckert 44 Crowley Avenue Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.335 | Charles Erckert III as Parent and Natural Guardian of ████ Erckert 44 Crowley Avenue Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.336 | Charles Erckert III as Parent and Natural Guardian of ████ Erckert 44 Crowley Avenue Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.337 | Charles Erckert III as Parent and Natural Guardian of ████ Ekes 44 Crowley Avenue Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.338 | Sandra Erckert 668 Longmeadow Drive Amherst, NY 14226 | Litigation | Contingent | Unknown |
| 3.339 | Sandra Erckert as Parent and Natural Guardian of ████ Erckert 668 Longmeadow Drive Amherst, NY 14226 | Litigation | Contingent | Unknown |
| 3.340 | Michael Erckert 131 Willowgreen Drive Amherst, NY 14228 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.341 | George Erickson<br>45 Marlee Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.342 | Patricia Erickson<br>45 Marlee Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.343 | Bonnie Eschborn<br>85 Beatrice Street<br>Tonawanda, NY 14207 | Litigation | Contingent | Unknown |
| 3.344 | Carolyn Evans<br>34 Coronet Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.345 | Toni Fekete<br>533 Meadow Drive<br>West Seneca, NY<br>14224 | Litigation | Contingent | Unknown |
| 3.346 | Raymond Fischer<br>342 McConkey Drive<br>Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.347 | Nancy Forbes<br>71 Murray Terrace<br>Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.348 | Amy Beth Foster<br>3541 Sweet Home<br>Road<br>Amherst, NY 14226 | Litigation | Contingent | Unknown |
| 3.349 | Denise Freedman<br>186 Woodstream Drive<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.350 | Donald Freedman<br>186 Woodstream Drive<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.351 | Denise Freedman as<br>Parent and Natural<br>Guardian of ███<br>Freedman<br>186 Woodstream Drive<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.352 | Denise Freedman as Parent and Natural Guardian of ███████ Freedman<br>186 Woodstream Drive<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.353 | Denise Freedman as Parent and Natural Guardian of ███████ Freedman<br>186 Woodstream Drive<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.354 | Donald Freedman as Parent and Natural Guardian of ██████ Freedman<br>186 Woodstream Drive<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.355 | Donald Freedman as Parent and Natural Guardian of ███████ Freedman<br>186 Woodstream Drive<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.356 | Donald Freedman as Parent and Natural Guardian of ███████ Freedman<br>186 Woodstream Drive<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.357 | Donna Frentz<br>75 Burnside Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.358 | Jack Gallagher<br>6601 Aiken Road<br>Lockport, NY 14094 | Litigation | Contingent | Unknown |
| 3.359 | Deborah Gallitto<br>113 Mullen Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| 3.360 | Matthew Gallitto<br>113 Mullen Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.361 | Frank Ganci<br>47 Nichols Drive North<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.362 | Kenneth Gehring<br>201 Windermere Blvd.<br>Amherst, NY 14226 | Litigation | Contingent | Unknown |
| 3.363 | Frank Godell<br>85 Grosvenor Road<br>Buffalo, NY 14223 | Litigation | Contingent | Unknown |
| 3.364 | Thomas E. Goode<br>635 East River Drive<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.365 | Melanie Campanella<br>55 Ralston Avenue,<br>Apt. 316<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.366 | Melanie Campanella as<br>Executor of Estate of<br>Donna Grunzweig<br>55 Ralston Avenue,<br>Apt. 316<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.367 | Regina Guenther<br>356 Elmwood Road<br>Grand Island, NY 14072 | Litigation | Contingent | Unknown |
| 3.368 | Phil Haberstro<br>358 Argonne Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.369 | Anna Hackett<br>105 Kaufman Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.370 | William Hackett, Sr.<br>105 Kaufman Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| 3.371 | Donna Harris<br>2849 Saunders<br>Settlement Road<br>Sanborn, NY 14132 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.372 | William Harris<br>2849 Saunders<br>Settlement Road<br>Sanborn, NY 14132 | Litigation | Contingent | Unknown |
| 3.373 | Shaun Harris<br>2849 Saunders<br>Settlement Road<br>Sanborn, NY 14132 | Litigation | Contingent | Unknown |
| 3.374 | Patrick Orloff<br>3995 Andrews Road<br>Ransomville, NY<br>14131 | Litigation | Contingent | Unknown |
| 3.375 | Dale Armstrong<br>c/o Daniel Wasserberg,<br>Esq.<br>Mierowitz &<br>Wasserberg, LLP<br>233 Broadway, # 2070<br>New York, NY 10279 | Litigation | Contingent | Unknown |
| 3.376 | Michael Rappl<br>126 Oakridge Avenue<br>Tonawanda, NY 14217 | Litigation | Contingent | Unknown |
| 3.377 | Andrea Rose Lewis<br>3687 Badura Avenue<br>Las Vegas, NV 89118 | Litigation | Contingent | Unknown |
| 3.378 | Brandi Lewis<br>c/o Richard J. Lippes,<br>Esq.<br>Lippes & Lippes<br>1109 Delaware Avenue<br>Buffalo, NY 14209 | Litigation | Contingent | Unknown |
| 3.379 | Stacie McNett<br>234 Oakridge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.380 | Cheryl McNett<br>131 Kaufman Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.381 | Dale McNett<br>131 Kaufman Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.382 | Richard McIntosh<br>327 Roesch Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.383 | Kenneth Levea<br>26 Crane Place<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.384 | Amy Levea<br>26 Crane Place<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.385 | Marcia E. Marcy<br>44 Nicholas Drive<br>North<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.386 | Colleen Marx<br>7 Cowper Circle<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.387 | Susan L. Mazur<br>10430 S. Protection<br>Road<br>Chatham, NY 14030 | Litigation | Contingent | Unknown |
| 3.388 | Stephanie Jo Mazzone<br>343 Kinsey Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.389 | Tammy McCue<br>2067 East River Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.390 | Richard McCuen<br>452 Two Mile Creek<br>Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.391 | Roger McEniry<br>20 Belmont Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.392 | Donna McIntosh<br>327 Roesch Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.393 | Mark McLellan<br>1548 Broadway<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.394 | Jason McNett<br>131 Kaufman Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.395 | Louis McNett<br>234 Oakridge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.396 | Dennis Mendola<br>105 Roswell Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.397 | Terrence McCue<br>2067 East River Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.398 | Nancy Mercurio<br>7186 Parkside Drive<br>Hamburg, NY 14075 | Litigation | Contingent | Unknown |
| 3.399 | Alfred Miller<br>262 Wadsworth<br>Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.400 | Rebecca Morimo<br>379 Broad Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.401 | Mary Morog<br>111 Garfield Avenue<br>Niagara Falls, NY<br>14305 | Litigation | Contingent | Unknown |
| 3.402 | Russell Needham<br>256 Faraday Road<br>Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.403 | Lynn O'Brien<br>501 Claremont Avenue<br>North Tonawanda, NY<br>14223 | Litigation | Contingent | Unknown |
| 3.404 | David O'Bryan<br>284 Main Street, Apt<br>102<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.405 | Karl Oertel<br>31 Desmond Court<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.406 | Lori Ann O'Neill<br>101 Elmwood<br>ParkWest<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.407 | Shirley Padilla<br>19 Briggs Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.408 | Tammy Park<br>163 Woodward Avenue<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.409 | Daniel Pazik<br>52 Schuler Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.410 | Teresa Rose Perillo<br>9 Gren-way Alley<br>Buffalo, NY 14222 | Litigation | Contingent | Unknown |
| 3.411 | Renee Phillipone<br>2648 David Drive<br>Niagara Falls, NY<br>14304 | Litigation | Contingent | Unknown |
| 3.412 | Dorothy Poole<br>36 Murray Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.413 | Joan Pritchard<br>132 Garfield Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.414 | Frank Puglisi<br>239 Pilgrim Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.415 | Louis Quagliana<br>27 Royal Oak Circle<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.416 | Dennis Quinlan<br>285 Hinds Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.417 | Nicole Quinn<br>2204 Lancelot Drive<br>Niagara Falls, NY<br>14304 | Litigation | Contingent | Unknown |
| 3.418 | Mary Jo Riley<br>193 Marilyn Drive<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.419 | Sally McCuen<br>452 Two Mile Creek<br>Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.420 | Kathy Ryan<br>123 Kaufman Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| 3.421 | Angela Robinson<br>583 Delaware Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.422 | David Do Saj<br>664 Cleveland Drive #2<br>Cheektowaga, NY<br>14225 | Litigation | Contingent | Unknown |
| 3.423 | Donna Lee Sheehan<br>387 East & West Road<br>West Seneca, NY<br>14224 | Litigation | Contingent | Unknown |
| 3.424 | Carol Schlee<br>182 Wedgewood Drive<br>Williamsville, NY<br>14221 | Litigation | Contingent | Unknown |
| 3.425 | James Schlee<br>35 Ebling<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.426 | Ralph Selover<br>177 Brookside Terrace<br>West<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.427 | Richard Sliwinski<br>101 School Street<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.428 | Jackie Smilinich<br>240 Grove Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.429 | Patricia Stewart<br>261 Lowell Road<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.430 | Kathleen Swanekamp<br>32 Roswell Avenue<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.431 | Anne Adams Smutzer<br>293 Westgate Road<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.432 | Shannon Spencer<br>146 Fairview Court<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.433 | Shari Surdi<br>980 Stony Point Road<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |

| 3.434 | Robertina Steele<br>1300 N Lockwood<br>Ridge Road, Apt 201<br>Sarasota, FL 34327 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.435 | Betty Stennett<br>753 Fletcher Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.436 | Nancy Styn<br>7 Conant Drive<br>Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.437 | Barbara Sydlowski<br>41 Churchill Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.438 | Stephen Szopinski<br>7698 River Road<br>Mount Morris, NY<br>14510 | Litigation | Contingent | Unknown |
| 3.439 | Christopher Thomas<br>65 Hackett Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.440 | Jeani Thomson<br>14 Balzac Court<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.441 | Lyle Tooke<br>30 Karen Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.442 | Susan Torre<br>54 Tussing Lane<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.443 | Maureen Toth<br>2699 Whitehaven Road<br>Grand Island, NY<br>14172 | Litigation | Contingent | Unknown |
| 3.444 | Timothy Toth<br>42 Riverview Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.445 | Tanja Trifkovic<br>226 Parkedge<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.446 | Susan Trybalowski<br>215 Gibson Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.447 | Mark van Curen<br>167 Longview Road<br>Statesville, NC 28625 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.448 | Djordjo Vanovac<br>338 Parkedge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.449 | Timothy Van Lear<br>35 Bellhurst Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.450 | Dawn VandeWal<br>87 Werkley Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.451 | Joseph Waschensky Sr.<br>1030 Sheree Drive<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.452 | Joseph Waschensky Jr<br>63 Kaufman Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.453 | Jennifer Weigold<br>23 Sandrock Road<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.454 | Amy Weir<br>102 Coshway Place<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.455 | Tammy Willard<br>351 Niblick Circle<br>Winter Haven, FL<br>33881 | Litigation | Contingent | Unknown |
| 3.456 | Diane Laverne Willard<br>1330 N Lake Otis Drive<br>SE<br>Winter Haven, FL<br>33880 | Litigation | Contingent | Unknown |
| 3.457 | Deanna Williams<br>146 Main Street, Apt 3<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.458 | Jen Witkowski<br>72 Fletcher Street<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.459 | Cave Wilson<br>274 Ontario Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.460 | Cecilia Wood Nestor<br>34 Commodore Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.461 | Donna Wolcott<br>144 Moore Avenue<br>Kenmore, NY 14223 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.462 | Kathleen Yeates<br>297 Newfield Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.463 | Judith Zatyko<br>78 Dunlop Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.464 | Charles Zachowicz<br>294 Wadsworth<br>Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.465 | Barbara Zeisz<br>52 Schuler Avenue<br>Tonawanda, NY 15140 | Litigation | Contingent | Unknown |
| 3.466 | Rosemary McEniry<br>20 Belmont Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.467 | William Poole<br>36 Murray Terrace<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.468 | James Riley<br>193 Marilyn Drive<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.469 | Thomas Ryan<br>123 Kaufman Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.470 | Peter Stewart<br>261 Lowell Road<br>Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.471 | Kelly Thomas<br>65 Hackett Drive<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.472 | Bratislav Trifkovic<br>226 Parkedge<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.473 | Miljan Vanovac<br>338 Parkedge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.474 | Sue Ann Waschensky<br>1030 Sheree Drive<br>Grand Island, NY<br>14072 | Litigation | Contingent | Unknown |
| 3.475 | Jeanette Wilson<br>274 Ontario Street<br>Buffalo, NY 14207 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.476 | Paul Wolcott<br>144 Moore Avenue<br>Kenmore, NY 14223 | Litigation | Contingent | Unknown |
| 3.477 | Mary Zatyko<br>78 Dunlop Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.478 | Lynn Zachowicz<br>294 Wadsworth<br>Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.479 | Doreen Zachowicz<br>294 Wadsworth<br>Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.480 | Dawn VandeWal, as<br>Parent and Natural<br>Guardian of ███<br>Vandewal<br>87 Werkley Road<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.481 | Louis McNett as Parent<br>and Natural Guardian<br>of ███ Hahn<br>234 Oakridge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.482 | Louis McNett as Parent<br>and Natural Guardian<br>of ███ Hahn<br>234 Oakridge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.483 | Louis McNett as Parent<br>and Natural Guardian<br>of ███ Hahn Jr<br>234 Oakridge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.484 | Stacie McNett as Parent<br>and Natural Guardian<br>of ███ Hahn, Jr.<br>234 Oakridge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.485 | Louis McNett as Parent<br>and Natural Guardian<br>of ███ Hahn<br>234 Oakridge Avenue<br>Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| 3.486 | Stacie McNett as Parent and Natural Guardian of ▮▮▮▮ Hahn 234 Oakridge Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.487 | Nancy Mercurio, as Widow of Thomas F. Mercurio 7186 Parkside Drive Hamburg, NY 14075 | Litigation | Contingent | Unknown |
| 3.488 | Stacie McNett as Parent and Natural Guardian of ▮▮▮▮ Hahn 234 Oakridge Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.489 | Stacie McNett as Parent and Natural Guardian of ▮▮▮▮ Hahn 234 Oakridge Avenue Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.490 | Shirley Padilla, as surviving daughter of Lovisa Anderson 19 Briggs Avenue Buffalo, NY 14207 | Litigation | Contingent | Unknown |
| 3.491 | Lynn O'Brien as Parent and Natural Guardian of ▮▮▮▮ Rummel 501 Claremont Avenue North Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.492 | Lynn O'Brien as Parent and Natural Guardian of ▮▮▮▮ Rummel 501 Claremont Avenue North Tonawanda, NY 14223 | Litigation | Contingent | Unknown |
| 3.493 | Shannon Spencer, as Parent and Natural Guardian of ▮▮▮ 146 Fairview Court Grand Island, NY 14072 | Litigation | Contingent | Unknown |

| | | | | |
|---|---|---|---|---|
| 3.494 | Anne Adams Smutzer, as Parent and Natural Guardian of ███ Smutzer IV 293 Westgate Road Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.495 | Anne Adams Smutzer, as Parent and Natural Guardian of ███ Smutzer 293 Westgate Road Kenmore, NY 14217 | Litigation | Contingent | Unknown |
| 3.496 | Christopher B. Thomas, as Parent and Natural Guardian of ███ Thomas 65 Hackett Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.497 | Stephen Szopinski, as Trustee and Executor of the Estate of Lottie M. Szopinski 7698 River Road Mount Morris, NY 14510 | Litigation | Contingent | Unknown |
| 3.498 | Susan Torre, as Parent and Natural Guardian of ███ Torre 54 Tussing Lane Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.499 | Kelly Thomas, as Parent and Natural Guardian of ███ Thomas 65 Hackett Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.500 | Christopher B. Thomas, as Parent and Natural Guardian of ███ Thomas 65 Hackett Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

| 3.501 | Christopher B. Thomas, as Parent and Natural Guardian of █████ Thomas 65 Hackett Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
|---|---|---|---|---|
| 3.502 | Tanja Trifkovic, as Parent and Natural Guardian of ████ Trifkovic 226 Parkedge Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.503 | Kelly Thomas, as Parent and Natural Guardian of ███████ Thomas 65 Hackett Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.504 | Kelly Thomas, as Parent and Natural Guardian of █████ Thomas 65 Hackett Drive Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.505 | Bratislav Trifkovic, as Parent and Natural Guardian of █████ Trifkovic 226 Parkedge Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.506 | Tanja Trifkovic, as Parent and Natural Guardian of ██████ Trifkovic 226 Parkedge Tonawanda, NY 14150 | Litigation | Contingent | Unknown |
| 3.507 | Bratislav Trifkovic, as Parent and Natural Guardian of █████ Trifkovic 226 Parkedge Tonawanda, NY 14150 | Litigation | Contingent | Unknown |

# Schedule 2

| |
|---|
| Alfred M. Anthony, Esq.<br>Locks Law Firm<br>3 Becker Farm Road, Suite 105<br>Roseland, NJ 07068 |
| Michael T. Szczygiel, Esq.<br>Collins & Collins<br>267 North Street<br>Buffalo, NY 14201 |
| Charles H. Cobb, Esq.<br>Collins & Collins<br>267 North Street<br>Buffalo, NY 14201 |
| Justin L. Klein, Esq.<br>Hobbie, Corrigan & Bertucio, P.C.<br>125 Wyckoff Road<br>Eatontown, NJ 07724 |
| Edward L. Smith, Esq.<br>Dolce & Panepinto<br>1260 Delaware Avenue<br>Buffalo, NY 14209 |
| Theresa M. Walsh, Esq.<br>Brown Chiari LLP<br>2470 Walden Avenue<br>Buffalo, NY 14225 |
| Brian R. Hogan, Esq.<br>Brown Chiari LLP<br>2470 Walden Avenue<br>Buffalo, NY 14225 |
| Richard J. Lippes, Esq.<br>1109 Delaware Avenue<br>Buffalo, NY 14209 |
| David N. Bigelow, Esq.<br>Girardi & Keese<br>1126 Wilshire Blvd.<br>Los Angeles, CA 90017 |
| Thomas V. Girardi, Esq.<br>Girardi & Keese<br>1126 Wilshire Blvd.<br>Los Angeles, CA 90017 |

| |
|---|
| Joseph D. Gonzalez, Esq.<br>5707 Corsa Ave., 2nd Floor<br>Westlake Village, CA 91361 |
| Harris Beach PLLC<br>333 W Washington Street<br>Syracuse, NY 13202 |
| Daniel J. Wasserberg<br>Meirowitz & Wasserberg,<br>LLP<br>233 Broadway, #2070<br>New York, NY 10279 |
| Kush Shukla<br>Meirowitz & Wasserberg,<br>LLP<br>233 Broadway, #2070<br>New York, NY 10279 |
| Samuel M. Meirowitz<br>Meirowitz & Wasserberg,<br>LLP<br>233 Broadway, #2070<br>New York, NY 10279 |
| Anna Dilonardo<br>Marshall Dennehey Warner<br>Coleman & Goggin<br>105 Maxess Road, Suite 303<br>Melville, NY 11747 |
| James Watkins Whitcomb<br>Phillips Lytle LLP<br>One Canalside, 125 Main<br>Street<br>Buffalo, NY 14203 |
| Elizabeth A. Bove<br>Phillips Lytle LLP<br>One Canalside, 125 Main<br>Street<br>Buffalo, NY 14203 |
| Eric M. Gernat<br>McGivney & Kluger P.C.<br>100 Madison Street<br>Syracuse, NY 13202 |
| Scott R. Jennette<br>Ward Greenberg Heller &<br>Reidy LLP<br>1800 Bausch & Lomb Place<br>Rochester, NY 14604 |

| |
|---|
| Bruce S. Huttner<br>Donohue, Sabo, Varley &<br>Huttner LLP<br>120 Broadway, 2nd Floor<br>Albany, NY 12204 |
| Scott R. Orndoff<br>Flynn Wirkus Young, P.C.<br>534 Delaware Ave, Suite 014<br>Buffalo, NY 14202 |
| Virginia P. Squitieri<br>Gordon & Rees LLP<br>One Battery Park Plaza<br>28th Floor<br>New York, NY 10004 |
| Michael A. Tanenbaum<br>Tanenbaum Keale LLP<br>100 Mulberry St #1301<br>Newark, NJ 07102 |
| Judith A. Yavitz<br>Darger Errante Yavitz & Blau<br>LLP<br>116 East 27th Street at Park<br>Ave<br>New York, NY 10016 |
| Stephen S. Davie<br>Mackenzie Hughes LLP<br>440 S. Warren Street, Suite<br>400<br>Syracuse, NY 13202 |
| Eric R. Cottle<br>K & L Gates LLP<br>599 Lexington Avenue<br>New York, NY 10022 |
| Tara L. Pehush<br>K & L Gates LLP<br>599 Lexington Avenue<br>New York, NY 10022 |
| Mary Jo Herrscher<br>Phillips Lytle LLP<br>One Canalside, 125 Main<br>Street<br>Buffalo, NY 14203 |

| |
|---|
| Lisa L. Smith<br>Phillips Lytle LLP<br>One Canalside, 125 Main Street<br>Buffalo, NY 14203 |
| Joseph P. LaSala<br>McElroy, Deutsch &<br>Mulvaney & Carpenter, LLP<br>1300 Mount Kemble Avenue<br>Morristown, NJ 07962 |
| Paul F. Hammond<br>Bouvier Law LLP<br>350 Main Street, Suite 1800<br>Buffalo, NY 14202 |
| Norman E. Greene<br>Bouvier Law LLP<br>350 Main Street, Suite 1800<br>Buffalo, NY 14202 |
| Brian J. Sorensen<br>McElroy Deutsch Mulvaney<br>& Carpenter, LLP<br>1300 Mount Kemble Avenue<br>Morristown, NJ 07962 |
| Christopher P. Hannan<br>Kelley, Jasons, McGowan,<br>Spinelli Hanna & Reber, LLP<br>120 Wall Street, 30th Floor<br>New York, NY 10005 |
| Stephen A. Sharkey<br>Bond, Schoeneck & King,<br>PLLC<br>Avant Building, Suite 900<br>Buffalo, NY 14202 |
| James P. Milbrand<br>Barclay Damon, LLP<br>The Avant Building<br>200 Delaware Avenue<br>Buffalo, NY 14202 |
| Beth L. Hughes<br>Morgan, Lewis & Bockius<br>1000 Louisiana St, Suite 4000<br>Houston, TX 77002 |
| Michael J. Masino<br>Harris Beach PLLC<br>99 Garnsey Road<br>Pittsford, NY 14534 |

| |
|---|
| Jennifer L. Leonardi<br>Barclay Damon LLP<br>200 Delaware Avenue<br>Buffalo, NY 14202 |
| Carol Guck Snider<br>Barclay Damon LLP<br>200 Delaware Avenue<br>Buffalo, NY 14202 |
| David J. Goodearl<br>Leader Berkon Colao &<br>Silverstein LLP<br>630 Third Avenue<br>New York, NY 10017 |
| Jason A. Botticelli<br>Goldberg Segalla<br>665 Main Street<br>Buffalo, NY 14203 |
| James S. Nowak<br>Kenney Shelton Liptak<br>Nowak LLP<br>233 Franklin Street<br>Buffalo, NY 14202 |
| Robert R. Rigolosi<br>Segal McCambridge Singer &<br>Mahoney, Ltd.<br>850 Third Avenue, Suite 1100<br>New York, NY 10022 |
| Jessica Saad<br>Hoagland Longo Moran<br>Dunst & Doukas, LLP<br>40 Paterson Street<br>New Brunswick, NJ 08903 |
| Richard P. Marin<br>Marin Goodman, LLP<br>500 Mamaroneck Avenue,<br>Suite 102<br>Harrison, NY 10528 |
| Linda J. Clark<br>Barclay Damon, LLP<br>80 State Street<br>Albany, NY 12207 |

| |
|---|
| James E. Kimmel<br>Abrams, Gorelick, Friedman<br>& Jacobson, P.C.<br>One Battery Park Plaza, 4th<br>Fl.<br>New York, NY 10004 |
| Diana P. Smithens<br>Darger Errante Yavitz & Blau<br>LLP<br>116 East 27th St. at Park Ave<br>New York, NY 10016 |
| Brian T. Murnane<br>Darger Errante Yavitz & Blau<br>LLP<br>116 East 27th St. at Park Ave<br>New York, NY 10016 |
| Susan E. Van Gelder<br>Goldberg Segalla LLP<br>665 Main Street<br>Buffalo, NY 14203 |
| Andrew W. Dean<br>Segal McCambridge Singer &<br>Mahoney, Ltd.<br>850 Third Avenue, Suite 1100<br>New York, NY 10022 |
| John M. Visco<br>Ricotta & Visco<br>496 Main Street<br>Buffalo, NY 14202 |
| Bernadette A. Weaver-<br>Catalana<br>Lavin, O'Neil, Cedrone &<br>Disipio<br>1 East Main Street<br>Rochester, NY 14614 |
| Jesse D. Rodgers<br>Lewis Brisbois Bisgaard &<br>Smith LLP<br>77 Water Street, Suite 2100<br>New York, NY 10005 |
| Kathleen H. Marron Trabold<br>Lewis Brisbois Bisgaard &<br>Smith LLP<br>77 Water Street, Suite 2100<br>New York, NY 10005 |

| |
|---|
| Austin D. O'Malley<br>Kurowski Shultz<br>180 Maiden Lane, Suite 901<br>New York, NY 10038 |
| John J. Burbridge<br>Cullen & Dykman LLP<br>44 Wall Street<br>New York, NY 10005 |
| Natalie A. Powers<br>Darger Errante Yavitz & Blau<br>LLP<br>116 East 27th Street at Park<br>Ave<br>New York, NY 10016 |
| Kevin M. Hogan<br>Phillips Lytle LLP<br>One Canalside, 125 Main<br>Street<br>Buffalo, NY 14203 |
| Mark D. Debrowski<br>Hawkins Parnell Thackston &<br>Young<br>600 Lexington Ave, 8th Floor<br>New York, NY 10022 |
| Michael S. Tripicco<br>Hawkins Parnell Thackston &<br>Young<br>600 Lexington Ave, 8th Floor<br>New York, NY 10022 |
| V. Christopher Potenza<br>Hurwitz & Fine, P.C.<br>1300 Liberty Building<br>Buffalo, NY 14202 |
| Heidi Kay Brauer Ruchala<br>Barclay Damon LLP<br>The Avant Building<br>200 Delaware Avenue<br>Buffalo, NY 14202 |
| Stephen P. Brooks<br>Smith, Murphy &<br>Schoepperle, LLP<br>295 Main Street, Suite 786<br>Buffalo, NY 14203 |
| Cynthia Weiss Antonucci<br>100 Wall Street<br>New York, NY 10005 |

Jason S. Riemer
Hoagland Longo Moran
Dunst & Doukas, LLP
48 Wall Street, Suite 1100
New York, NY 10005

Elizabeth M. Dwyer
Barclay Damon LLP
The Avant Building
200 Delaware Avenue
Buffalo, NY 14202

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NEW YORK

## AMENDED COVER SHEET FOR SCHEDULES, STATEMENTS, LISTS AND/OR AMENDMENTS

**Case Name:** Tonawanda Coke Corporation          **Case No.** 1-18-12156          **Chapter** 11

**A. IDENTIFY TYPE OF DOCUMENT BEING FILED: (Select either #1, #2 or #3)**

- [x] #1--Amendment to Previously Filed Document (Go to Sec. B)
- [ ] #2--Schedule/Statement Not Previously Filed (Go to Sec. B)
- [ ] #3–Schedule of Post-Petition Debts (result of conversion–no fee due) (Go to Sec. D)

**B. SUMMARIZE SPECIFICS OF DOCUMENT BEING FILED BY CHECKING APPLICABLE DATA ELEMENTS:**

- [ ] Official Form 101: [ ] Part 1 [ ] Part 2 [ ] Part 3 [ ] Part 4 [ ] Part 5 [ ] Part 6 [ ] Part 7
- [ ] Official Form 106Sum: Summary of Your Assets and Liabilities and Certain Statistical Information
- [ ] Official Form 106Dec: Declaration About an Individual Debtor's Schedules
- [ ] Official Form 108: Chapter 7 Statement of Intention for Individuals
- [ ] Schedules: (Please check schedules attached)
  - [ ] Schedule A/B [ ] Schedule C [ ] Schedule D (Go to Sec. C) [x] Schedule E/F (Go to Sec. C)
  - [ ] Schedule G [ ] Schedule H [ ] Schedule I [ ] Schedule J [ ] Schedule J-2
- [ ] Statement of Financial Affairs:
- [ ] Statement Pursuant to Rule 2016(b)
- [ ] Official Form 201: [ ] Debtor's Name [ ] Debtor's Address [ ] Debtor's EIN [ ] Other Names used by the Debtor
  - [ ] Other

  (Please indicate the Question # from Form 201 that is being amended and a brief description)

- [ ] Official Form 201A: Ch. 11 Attachment to Voluntary Petition for Non-Individuals
- [ ] Official Form 202: Declaration Under Penalty of Perjury for Non-Individual Debtors
- [ ] Creditor Matrix
- [ ] Chapter 13 Plan (Pre-confirmation): [ ] Decrease Payments [ ] Increase Payments [ ] Increases length of plan
- [ ] Other:

*FOR CHANGES AFFECTING SCHEDULES D, E/ F, THE LIST OF CREDITORS, MATRIX OR MAILING LIST, PROCEED TO SECTION 'C' OF THIS FORM. OTHERWISE, PROCEED TO SECTION 'D'.*

**C. CREDITOR/SCHEDULE INFORMATION: (Select either #1, #2 or #3)**

- [x] #1--Creditors are being added or deleted by this amendment/schedule, AND
  - [x] The $31.00 amendment fee is attached
  - [ ] A matrix in the format prescribed by the Clerk with the complete names and addresses of the parties added is attached.

    Note: Do not repeat creditor information from a previously filed matrix. The Clerk's office will not delete creditors unless a motion to delete creditors is granted.

- [ ] #2--Schedule(s) of creditors (Schedules D, E/F), list of creditors, matrix or mailing list is being amended for purposes other than adding or deleting creditors.
  - [ ] The $31.00 fee is attached for this amendment [e.g. changing amount of a debt or classification of a debt].
  - [ ] The $31.00 fee does not apply for this amendment [e.g. change of address of a creditor or change of attorney].

- [ ] #3 – **No Creditors** are being added or deleted.

**D. CERTIFICATION OF SERVICE, ATTORNEY'S DECLARATION AND DEBTOR'S UNSWORN DECLARATION**

**CERTIFICATION OF SERVICE:** Attach an "Affidavit of Service" listing each party served with a copy of the referenced document(s), this cover sheet and a copy of the §341 Meeting Notice (if applicable). Be sure to include the U.S. Trustee and the Case Trustee.

**DECLARATION OF ATTORNEY [Attorney or debtor(s), if pro se, must sign.]:** I declare that the above information contained on this cover sheet may be relied upon by the Clerk of Court as a complete and accurate summary of the information contained in the documents attached.

Dated: December 19, 2018          Signature: /s/ Garry M. Graber, Esq.
                                                                   Garry M. Graber, Esq.

**DECLARATION OF DEBTOR(S):** [Required if declaration is not completed on the document(s) itself or by separate instrument.]
I declare under penalty of perjury that I have read this cover sheet and the attached schedules, lists, statements, etc., consisting of 63 sheets, numbered 1 through 63, and that they are true and correct to the best of my knowledge, information and belief.

Dated: December 19, 2018          Signature: /s/ Michael K. Durkin                    (debtor)
                                                                   Michael K. Durkin